<div align="center">

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

</div>

| In Re: | CHAPTER 11 (type) | |
|---|---|---|
| PACIFIC 9 TRANSPORTATION, INC | | |
| 2045 E. CARSON ST. #8 | Case Number: | 2:16-bk-15447-WB |
| CARSON CA 90810-1223 | Operating Report Number: | 3 |
| Debtor(s). | For the Month Ending: | Jun-16 |

<div align="center">

I. CASH RECEIPTS AND DISBURSEMENTS
A. (NEW DIP GENERAL ACCOUNT*)

</div>

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     1,176,000.38

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL     415,621.05
ACCOUNT REPORTS

3.  BEGINNING BALANCE:     760,379.33

4.  RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Accounts Receivable - Post-filing | 611,903.83 |
| Accounts Receivable - Pre-filing | 276,192.28 |
| General Sales | 49,635.05 |
| TRANSFER FORM UNION BANK 3103+2956 | 0.00 |
| TRANSFER FROM CBAT 0751 | 0.00 |

TOTAL RECEIPTS THIS PERIOD:     937,731.16

5.  BALANCE:     1,698,110.49

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 800,000.00 |
| Disbursements (from page 2) | 488,505.41 |

TOTAL DISBURSEMENTS THIS PERIOD:***     1,288,505.41

7.  ENDING BALANCE:     409,605.08

8.  General Account Number(s):     XXXXXX2573

| | |
|---|---|
| | UNION BANK |
| Depository Name & Location: | BRANCH # 23 |
| | LOS ANGELES CA |

*   All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 5/31/2016 | EFT | DIP 1027 | PAYROLL ACCT | 300,000.00 | | 300,000.00 |
| 6/01-30/2016 | 427030-427865 | SEE ATTACHED QB STATEMENT TOTAL 253 ITEMS | | | 488,505.41 | 488,505.41 |
| 6/23/2016 | ETF | DIP 1027 | PAYROLL ACCT | 500,000.00 | | 500,000.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | **TOTAL DISBURSEMENTS THIS PERIOD:** | | 800,000.00 | 488,505.41 | $1,288,505.41 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

GENERAL ACCOUNT
BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | **6/30/2016** | Balance on Statement: | $409,605.08 |

Plus deposits in transit (a):

| | | Deposit Date | Deposit Amount |
|---|---|---|---|
| AS OF | 7/12/2016 | | |
| See Attached QB Statement | | 6/27/2016 | $      91,558.01 |
| Total uncleared Depostits | | | - |
| 2 ITEMS | | | |
| NEW DEPOSITS | | 7/01-12/2016 | 119,394.96 |

TOTAL DEPOSITS IN TRANSIT                                                210,952.97

Less Outstanding Checks (a):

| | Check Number | Check Date | Check Amount |
|---|---|---|---|
| As of | | | |
| 7/12/2016 | Total ITEMS - 54 | 5/13-6/30/16 | 63,781.94 |
| see attached QB | 427001 TO 427904 | | |
| Uncleared | | | |
| Check Detail | | | |
| Gen Ops | New Transactions | | |
| | Total ITEMS -85 | 7/01-12/2016 | 197,995.78 |
| | 427917-427993 | | |

TOTAL OUTSTANDING CHECKS:                                              261,777.72

Bank statement Adjustments:                                                  0.00

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                              $358,780.33

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment          Page 3 of 16

1. CASH RECEIPTS AND DISBURSEMENTS
B. NEW (DIP PAYROLL ACCOUNT)

**6/30/2016**

| | | |
|---|---|---|
| 1. | TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 100,000.00 |
| 2. | LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | 55,960.27 |
| 3. | BEGINNING BALANCE: | 44,039.73 |
| 4. | RECEIPTS DURING CURRENT PERIOD: (Transferred from General Account) | 800,000.00 |
| 5. | BALANCE: | 844,039.73 |
| 6. | LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD TOTAL DISBURSEMENTS THIS PERIOD:*** | 175,150.47 |
| 7. | ENDING BALANCE: | 668,889.26 |

8. PAYROLL Account Number(s):          XXXXXX3103

                                               UNION BANK

Depository Name & Location:          PUENTE HILLS

                                               LOS ANGELES, CA 90051-0380

TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD
6/30/2016

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 5/31/2016 | EFT | UNION BANK | BANK SERVICE FEE | 0.00 |
| SEE ATTACHED QB STATEMENTS | | | | |
| TOTAL ITEMS 13 | | EMPLOYEES* | PAYROLL | 175,150.47 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | TOTAL DISBURSEMENTS THIS PERIOD: | 175,150.47 |
|---|---|---|---|

* Employees are paid through the payroll company BBSI. The statements from BBSI showing the amounts paid to each employee are enclosed with this Monthly Operating Report.

PAYROLL ACCOUNT
BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 6/30/2016 | Balance on Statement: | $668,889.26 |

Plus deposits in transit (a): AS OF
7/12/2016

| | Deposit Date | Deposit Amount |
|---|---|---|
| SEE ATTACHED QB STATEMENT | | |
| curently leasing employees | | |
| NONE | | |
| | | |
| | | |
| | | |

| TOTAL DEPOSITS IN TRANSIT | | | 0.00 |
|---|---|---|---|

Less Outstanding Checks (a):

| AS OF | Check Number | Check Date | Check Amount |
|---|---|---|---|
| 7/12/2016 | | | 0.00 |
| SEE ATTACHED | | | |
| QB REPORT | | | |
| TOTAL ITEMS | | | |
| 2 | EFT | 6/26/2016 | 67,563.37 |

| TOTAL OUTSTANDING CHECKS: | 67,563.37 |
|---|---|

Bank statement Adjustments:

Explanation of Adjustments-

| ADJUSTED BANK BALANCE: | $601,325.89 |
|---|---|

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

1. CASH RECEIPTS AND DISBURSEMENTS
B. NEW (DIP TAX ACCOUNT)

**5/31/2016**

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                    0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                        0.00
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                  0.00

4.  RECEIPTS DURING CURRENT PERIOD:                                     0.00
    (Transferred from General Account)

5.  BALANCE:                                                            0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:                                    0.00

7.  ENDING BALANCE:                                                     0.00

8.  PAYROLL Account Number(s):             XXXXXX2672
                                           UNION BANK
    Depository Name & Location:            P.O. Box 513840
                                           LOS ANGELES, CA 90051-0380

## TOTAL DISBURSEMENTS FROM DIP TAX ACCOUNT ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| N/A | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| TOTAL DISBURSEMENTS THIS PERIOD: | | | | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

PHP TAX ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____    Balance on Statement: _____

Plus deposits in transit (a):

|  | | Deposit Date | Deposit Amount | |
|---|---|---|---|---|
| AS OF | 6/13/2016 | | | |
| See Attached QB Statement | | N/A | | |
| Total uncleared Depostits | | _____ | - | |
| 17 ITEMS | | _____ | _____ | |
| | | _____ | _____ | |
| | | _____ | _____ | |
| | | _____ | _____ | |

TOTAL DEPOSITS IN TRANSIT                                    0.00

Less Outstanding Checks (a):

| As of | Check Number | Check Date | Check Amount |
|---|---|---|---|
| 6/13/2016 | Total ITEMS -27 | _____ | _____ |
| see attached QB | _____ | _____ | _____ |
| Uncleared | _____ | _____ | _____ |
| Check Detail | _____ | _____ | _____ |
| Gen Ops | New Transactions | _____ | _____ |
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |
| | _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    0.00

Bank statement Adjustments:                                  0.00

Explanation of Adjustments-

[                                                                    ]

ADJUSTED BANK BALANCE:                                       $0.00

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment        Page 3 of 16

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>PACIFIC 9 TRANSPORTATION, INC<br>2045 E. CARSON ST. #8<br>CARSON CA 90810-1223<br><div align="right">Debtor(s).</div> | CHAPTER 11 (type)<br><br>Case Number:     2:16-bk-15447-WB<br>Operating Report Number:   3<br>For the Month Ending:   Jun-16 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (PRE-BK NON DIP GENERAL ACCOUNT*)

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 574,964.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 574,964.00

3.  BEGINNING BALANCE: — 0.00

4.  RECEIPTS DURING CURRENT PERIOD:

| Accounts Receivable - Post-filing | 0.00 |
| Accounts Receivable - Pre-filing | 0.00 |
| General Sales | 0.00 |
| Other (Specify) | 0.00 |
| **Other (Specify) | 0.00 |

TOTAL RECEIPTS THIS PERIOD: — 0.00

5.  BALANCE: — 0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| Transfers to Other DIP Accounts (from page 2) | 0.00 |
| Disbursements (from page 2) | 0.00 |

TOTAL DISBURSEMENTS THIS PERIOD:*** — 0.00

7.  ENDING BALANCE: — 0.00

8.  General Account Number(s):         XXXXXX1442
                                       COMMUNITY BANK
    Depository Name & Location:        BRANCH # 23
                                       LOS ANGELES CA

**ACCOUNT CLOSED 05/10/16**

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM RB BK FOR DIP GENERAL ACCOUNT FOR CURRENT PERIOD
0-30/2016

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | ACCOUNT CLOSED | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | | | | 0.00 |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

<div align="center">

PRE-RP NON DIP GENERAL ACCOUNT

BANK RECONCILIATION

</div>

| | Bank statement Date: | **6/30/2016** | Balance on Statement: | $0.00 |
|---|---|---|---|---|

Plus deposits in transit (a):

| | | | |
|---|---|---|---|
| AS OF | 5/31/2016 | <u>Deposit Date</u> | <u>Deposit Amount</u> |
| See Attached QB Statement | | <span style="color:red">ACCOUNT CLOSED</span> | |
| Total uncleared Depostits | | | - |

| | | |
|---|---|---|

**TOTAL DEPOSITS IN TRANSIT** — 0.00

Less Outstanding Checks (a):

| As of | <u>Check Number</u> | <u>Check Date</u> | <u>Check Amount</u> |
|---|---|---|---|
| 5/31/2016 | Total ITEMS - | NONE | 0.00 |
| see attached QB | | | |
| Uncleared | | | |
| Check Detail | | | |
| Gen Ops | New Transactions | | |
| | Total ITEMS - | | 0.00 |

**TOTAL OUTSTANDING CHECKS:** — 0.00

Bank statement Adjustments: — 0.00

Explanation of Adjustments-

| |
|---|

**ADJUSTED BANK BALANCE:** — $0.00

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

1. CASH RECEIPTS AND DISBURSEMENTS
B. (PRE- BK NON-DIP PAYROLL ACCOUNT)

**6/30/2016**

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS        46,004.38

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL        46,004.38
ACCOUNT REPORTS

3. BEGINNING BALANCE:        0.00

4. RECEIPTS DURING CURRENT PERIOD:        0.00
   (Transferred from General Account)

5. BALANCE:        0.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:***        0.00

7. ENDING BALANCE:        0.00

8. PAYROLL Account Number(s):        XXXXXX3103

                                     UNION BANK

   Depository Name & Location:       PUENTE HILLS

                                     LOS ANGELES, CA 90051-0380

**ACCOUNT CLOSED 05/12/16**

TOTAL DISBURSEMENTS FROM PRE- OR NON-DIP PAYROLL ACCOUNT FOR CURRENT PERIOD
6/30/2016

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | ACCOUNT CLOSED 05/12/16 | | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

PRE- PET NON-DIP PAYROLL ACCOUNT
BANK RECONCILIATION

Bank statement Date:      6/30/2016          Balance on Statement:              $0.00

Plus deposits in transit (a): AS OF
                  4/30/2016              Deposit Date          Deposit Amount
No activity                          ACCOUNT CLOSED 05/12/16
curently leasing employees

                                          .

TOTAL DEPOSITS IN TRANSIT                                                    0.00

Less Outstanding Checks (a):
AS OF            Check Number        Check Date          Check Amount
    4/30/2016    NONE                                            0.00
SEE ATTACHED
QB REPORT
TOTAL ITEMS
    none

TOTAL OUTSTANDING CHECKS:                                                    0.00

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                                      $0.00

* It is acceptable to replace this form with a similar form          Page 6 of 16
** Please attach a detailed explanation of any bank statement adjustment

1. CASH RECEIPTS AND DISBURSEMENTS
C. (PRE- BK NON-DIP TAX ACCOUNT)

**6/30/2016**

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS                    7,544.10

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX                        7,544.10
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                                  0.00

4.  RECEIPTS DURING CURRENT PERIOD:                                     0.00
    (Transferred from General Account)

5.  BALANCE:                                                            0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                 0.00
    TRANSFER TO PAYROLL NOT DISURSMENT

7.  ENDING BALANCE:                                                     0.00

8.  TAX Account Number(s):              XXXXXX2956
                                        UNION BANK
    Depository Name & Location:         PUENTE HILLS
                                        LOS ANGELES, CA 90051-0380

**ACCOUNT CLOSED 05/12/16**

**TOTAL DISBURSEMENTS FROM PRE-BK NON-DIP TAX ACCOUNT FOR CURRENT PERIOD**
*6/30/2016*

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | ACCOUNT CLOSED 05/12/16 | . |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Page 8 of 16

| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |
|---|---|---|---|---|

PREPAR NON-DIP TAX ACCOUNT

BANK RECONCILIATION

Bank statement Date: 6/30/2016     Balance on Statement:     $0.00

Plus deposits in transit (a): AS OF
4/30/2016

| Deposit Date | Deposit Amount |
|---|---|
| ACCOUNT CLOSED 05/12/16 | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT     0.00

Less Outstanding Checks (a):

| AS OF | Check Number | Check Date | Check Amount |
|---|---|---|---|
| 4/30/2016 | NONE | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

TOTAL OUTSTANDING CHECKS:     0.00

Bank statement Adjustments:

Explanation of Adjustments-

ADJUSTED BANK BALANCE:     $0.00

* It is acceptable to replace this form with a similar form     Page 9 of 16
** Please attach a detailed explanation of any bank statement adjustment

1. CASH RECEIPTS AND DISBURSEMENTS
D. (SECOND PRE-BK NON-DIP ACCOUNT- CLOSED ON 5/10/2016)

**6/30/2016**

| | |
|---|---:|
| 1.  TOTAL RECEIPTS PER ALL PRIOR ACCOUNT REPORTS | 0.00 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR REPORTS ACCOUNT REPORTS | (31,042.94) |
| 3.  BEGINNING BALANCE: * | (31,042.94) |
| 4.  RECEIPTS DURING CURRENT PERIOD:<br>(Transferred from General Account) | 31,042.94 |
| 5.  BALANCE: | 0.00 |
| 6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD<br>TOTAL DISBURSEMENTS THIS PERIOD:*** | 0.00 |
| 7.  ENDING BALANCE: | 0.00 |

8. PAYROLL Account Number(s):          XXXXXX2784

                                               WELLS FARGO BANK

   Depository Name & Location:

**<span style="color:red">ACCOUNT CLOSED 05/10/16</span>**

\* NOTE: This account was levied by a judgment creditor prior to the filing of the bankruptcy.  Wells Fargo Bank created the negative balance when complying with the levy.  This account was unilaterally closed by Wells Fargo Bank.

TOTAL DISBURSEMENTS FROM SECOND PRE-BK NON-DIP ACCOUNT FOR CURRENT PERIOD
6/30/2016

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | ACCOUNT CLOSED 5/10/16 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

## SECOND PRE-BK NON-DIP ACCOUNT
### BANK RECONCILIATION

Bank statement Date: _6/30/2016_    Balance on Statement: _____$0.00_

Plus deposits in transit (a): AS OF
      5/10/2016

| Deposit Date | Deposit Amount |
|---|---|
| ACCOUNT CLOSED 5/10/16 | |
| . | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT    | 0.00 |

Less Outstanding Checks (a):

| | Check Number | Check Date | Check Amount |
|---|---|---|---|
| AS OF | | | |
| 5/10/2016 | NONE | | 0.00 |
| SEE ATTACHED | | | |
| QB REPORT | | | |
| TOTAL ITEMS | | | |
| none | | | |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

Bank statement Adjustments:    _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | $0.00 |

* It is acceptable to replace this form with a similar form    Page 6 of 16
** Please attach a detailed explanation of any bank statement adjustment

1. CASH RECEIPTS AND DISBURSEMENTS
E. (THRID PRE-BK NON-DIP ACCOUNT)

**6/30/2016**

1.  TOTAL RECEIPTS PER ALL PRE-BK GEN OP ACCOUNT REPORTS — 1,042,483.14

2.  LESS: TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL — 1,042,483.14
ACCOUNT REPORTS

3.  BEGINNING BALANCE: — 0.00

4.  RECEIPTS DURING CURRENT PERIOD: — 0.00
SALES INCOME

5.  BALANCE: — 0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
TOTAL DISBURSEMENTS THIS PERIOD:*** — 0.00

7.  ENDING BALANCE: — 0.00

8.  Pre-BK Account Number(s):        XXXXXX0751
                                     CALIFORNIA BANK & TRUST
    Depository Name & Location:      PO BOX 489
                                     LAWNDALE CA 90260-0489

**ACCOUNT CLOSED 05/19/16**

TOTAL DISBURSEMENTS FROM THIRD PRE-BK NON-DIP ACCOUNT FOR CURRENT PERIOD
6/30/2016

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | ACCOUNT CLOSED 05/19/16 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | Page 5 of 16 | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

THIRD PREP BK NON-DIP OPERATING ACCOUNT
BANK RECONCILIATION

Bank statement Date: _6/30/2016_    Balance on Statement: _____ $0.00

Plus deposits in transit (a): AS OF
    6/13/2016    <u>Deposit Date</u>    <u>Deposit Amount</u>
See Attached QB Statement    <span style="color:red">ACCOUNT CLOSED 05/19/16</span>
Total uncleared Depostits 0 ITEM    _____    0.00
Total uncleared  NEW Depostits 0 ITEMS .    _____    0.00

TOTAL DEPOSITS IN TRANSIT    | 0.00 |

Less Outstanding Checks (a):

| AS OF | Check Number | Check Date | Check Amount |
|-------|-------------|-----------|-------------|
| 6/13/2016 | NONE | | 0.00 |
| SEE ATTACHED | | | |
| QB REPORT | | | |
| TOTAL ITEMS | | | |
| 19 | | | 0.00 |
| New Items 0 | | | 0.00 |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

Bank statement Adjustments:    _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:    | $0.00 |

* It is acceptable to replace this form with a similar form    Page 6 of 16
** Please attach a detailed explanation of any bank statement adjustment

I. E SUMMARY SCHEDULE OF CASH

**ENDING BALANCES FOR THE PERIOD:  6/30/2016**

(Provide a copy of monthly account statements for each of the below)

|  |  |  |
|---|---|---|
|  | DIP GEN OPS | 409,605.08 |
| *Other Monies: | DIP PAYROLL | 668,889.26 |
|  | DIP TAX ACCOUNT | 0.00 |
| *Other Accounts: | Pre- BK Non DIP General Account: | 0.00 |
|  | Pre- BK Non DIPPayroll Account: | 0.00 |
|  | Pre- BK Non DIPTax Account: | 0.00 |
|  | Second Pre- BK Non DIP Operation Account | 0.00 |
|  | Third Pre- BK Non DIP General Account: | 0.00 |
|  | **Petty Cash (from below): | 6,660.11 |

**TOTAL CASH AVAILABLE:**                                        6,660.11

Petty Cash Transactions:

| Date | Purpose | Credit | Debit | Balance |
|---|---|---|---|---|
|  | Opening Balance |  |  | - |
| 6/30/2016 | Cash on Hand EM. | 6,660.11 |  | 6,660.11 |
|  |  | - |  | 6,660.11 |
|  |  | - |  | 6,660.11 |
|  |  | - |  | 6,660.11 |
|  |  | - |  | 6,660.11 |
|  |  | - |  | 6,660.11 |
| TOTAL CREDITS FOR MONTH |  | 6,660.11 |  | 6,660.11 |

SEE ATTACHED  QB CLEARD RECEIPT DETAIL - PETTY CASH

| TOTAL ITEMS |  |  | 0.00 | 6,660.11 |
|---|---|---|---|---|
|  |  |  |  | 6,660.11 |
|  |  |  |  | 6,660.11 |
|  |  |  |  | 6,660.11 |
|  |  |  |  | 6,660.11 |
|  |  |  |  | 6,660.11 |
|  |  |  |  | 6,660.11 |
|  |  |  |  | 6,660.11 |
|  |  |  |  | 6,660.11 |
|  |  |  |  | 6,660.11 |
|  |  |  |  | 6,660.11 |
| TOTAL PETTY CASH DEBIT TRANSACTIONS: |  |  | 0.00 | 6,660.11 |

**PETTY CASH BALANCE AT END OF MONTH:**                            6,660.11

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#

** Attach Exhibit itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
## AND OTHER PARTIES TO EXECUTORY CONTRACTS

**6/30/2016**

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| 21900 Alameda Street, LLC | MONTHLY | 39,709.92 | 0 | 0.00 |
| 2045 East Carson Street | MONTHLY | 25,000.00 | 0 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:          6/30/2016          N/A

Gross Sales Subject to Sale          0.00

Note:                                                         Total Wages Paid:          0.00

Debtor's payroll taxes are paid through third party, BBSI.
The payroll taxes paid by BBSI are included with the
statements provided by BBSI and attached to this Monthly
Operating Report.

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | - | 0.00 | |
| State Withholding | - | 0.00 | |
| FICA- Employer's Share | - | 0.00 | |
| FICA- Employee's Share | - | 0.00 | |
| Federal Unemployment | - | 0.00 | |
| Sales and Use | - | 0.00 | |
| Real Property | - | 0.00 | |
| Other: CA -SUI | Page 11 of 16     - | 0.00 | |
| TOTAL: | - | 0.00 | |

IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

6/30/2016

| | *Accounts Payable Post-Petition | Accounts Receivable | |
| | | Pre-Petition | Post-Petition |
|---|---|---|---|
| 30 days or less | 58,333.38 | 0.00 | 550,809.82 |
| 31 - 60 days | 0.00 | 0.00 | 52,036.84 |
| 61 - 90 days | 0.00 | 7,613.20 | 0.00 |
| 91 - 120 days | 0.00 | 2,774.75 | 0.00 |
| Over 120 days | 0.00 | 27,019.17 | 0.00 |
| TOTAL: | 58,333.38 | 37,407.12 | 602,846.66 |

| | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | RSI Insurance Brokers Inc | 1,000,000.00 | 5/17/2017 | 6/30/2016 |
| Worker's Compensation | ACE America Ins Co. | 30,000.00 | 5/17/2017 | 6/30/2016 |
| Casualty | AGCS Marine Ins. | 500,000.00 | 5/17/2017 | 6/30/2016 |
| Vehicle | New York Marine & General | 1,000,000.00 | 5/17/2017 | 6/30/2016 |
| Others:        Trailer | AGCS Marine Ins. | 30,000.00 | 5/17/2017 | 6/30/2016 |
| | | | | |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2016 | 2,160,365.36 | 9,750.00 | | 0.00 | 9,750.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | 9,750.00 | | | 0.00 | 9,750.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition
Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

**6/30/2016**

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Le Phan | 5/26/2016 | $156,124.80/year ($6,004.80/bi-weekly) | $12,009.46 |
| Chris Hong | 5/26/2016 | $228,336.68/year ($8,782.18/bi-weekly) | $17,564.37 |
| Alan Ta | 5/26/2016 | $166,871.64/year ($6,418.14/bi-weekly) | $12,836.28 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

**6/30/2016**

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Le Phan | 5/26/2016 | Car allowance** | $        1,804.50 |
| Chris Hong | 5/26/2016 | N/A | N/A |
| Alan Ta | 5/26/2016 | Car allowance and reimbursements for means, travel and office supplies. | $        3,151.33 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

\* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

\*\* Because Le Phan's insider compensation was not authorized until May 26, 2016, this month Debtor paid Le Phan's car allowance for the last two months (May and June).

IX. PROFIT AND LOSS STATEMENT
(ACCRUAL BASIS ONLY)

| **6/30/2016** | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 547,524.03 | 1,250,414.21 |
| Less: Returns/Discounts | 0.00 | 0.00 |
| Net Sales/Revenue | 547,524.03 | 1,250,414.21 |
| | | |
| Cost of Goods Sold: | | |
| Beginning Inventory at cost | | 0.00 |
| Purchases- TOTAL COST OF GOOD SOLD | 405,784.57 | 742,850.54 |
| Less: Ending Inventory at cost | | 0.00 |
| Cost of Goods Sold (COGS) | 405,784.57 | 742,850.54 |
| | | |
| Gross Profit | 141,739.46 | 507,563.67 |
| | | |
| Other Operating Income (Itemize) | | 0.00 |
| | | |
| Operating Expenses: | | |
| Payroll - Insiders (outside labor) | 42,410.11 | 42,410.11 |
| Payroll - Other Employees Drives wages in COGS | 56,394.00 | 243,402.35 |
| Payroll Taxes (Employer) | 9,226.12 | 27,166.34 |
| Other Taxes (Itemize) | 0.00 | 222.10 |
| Depreciation and Amortization | 0.00 | 0.00 |
| Rent Expense - Real Property | 68,761.15 | 138,082.29 |
| Lease Expense - Personal Property (included in COGS) | 218.00 | 436.00 |
| Insurance | 30,938.85 | 54,253.52 |
| Real Property Taxes | 0.00 | 0.00 |
| Telephone & Utilities | 3,745.27 | 7,456.67 |
| Repairs and Maintenance | 1,306.69 | 4,565.07 |
| Travel and Entertainment (Itemize) | 2,604.44 | 3,287.35 |
| Miscellaneous Operating Expenses (Itemize) | 24,346.79 | 106,526.76 |
| Total Operating Expenses | 239,951.42 | 627,808.56 |
| | | |
| Net Gain/(Loss) from Operations | (98,211.96) | (120,244.89) |
| | | |
| Non-Operating Income: | | |
| Interest Income | 0.00 | 0.00 |
| Net Gain on Sale of Assets (Itemize) | 0.00 | 0.00 |
| Other (Itemize) | 625.00 | 750.00 |
| Total Non-Operating income | 625.00 | 750.00 |
| | | |
| Non-Operating Expenses: | | |
| Interest Expense | 1,242.08 | 1,242.08 |
| Legal and Professional (Itemize) | 2,680.08 | 7,947.73 |
| Other (Itemize) | 0.00 | 0.00 |
| Total Non-Operating Expenses | 3,922.16 | 9,189.81 |
| | | |
| NET INCOME/(LOSS) | (101,509.12) | (128,684.70) |

(Attach exhibit listing all itemizations required above)

PART A OF PAGE 14

ITEMIZED EXPENSES

TRVEL & ENTERTAINMENT

| | |
|---|---|
| Ttansporation/ Parking Fees/ Tolls | 244.97 |
| Airfair | - |
| Lodgings | - |
| Entertainmet | - |
| Meals | 2,359.47 |
| TOTAL  TRVEL & ENTERTAINMENT | 2,604.44 |

MISCELLANEOUS OPERATING EXPENSE

| | |
|---|---|
| Advertising - Promotinal | - |
| Auto - Gas & Oil | 3,191.74 |
| Bank services charges | 140.00 |
| Business License & Fees | - |
| Consultant | 2,810.00 |
| Internet & Computer Services | 5,200.00 |
| Office Supplies | 800.76 |
| Other Miscellaneous Exp | 146.95 |
| Postage & Delivery | 233.54 |
| Safety mtgs. Drug tstg | - |
| OUTSIDE SERVICES | - |
| Security | 11,823.80 |
| TOTAL MISC. OPERATING EXPENSE | 24,346.79 |

NON-OPERATING EXPENSES

| | |
|---|---|
| Legal | 163.33 |
| Accounting | 2,516.75 |
| Business Consultant | - |
| Other Professionals | - |
| TOTAL LEGAL & PROFESSIONAL | 2,680.08 |

Other Taxes

| | |
|---|---|
| #1 Property | - |
| #2 | - |
| #3 | - |
| #4 | - |
| Total Other Taxes | - |

NON-OPERATING INCOME

Other Non-Operating Income

| | |
|---|---|
| #1 Truck leases | 625.00 |
| #2 | - |
| #3 | - |
| Total | 625.00 |

PART B OF PAGE 14

|     |                                                                                                                                                                                                 | No  | Yes |
|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|-----|
| 1.  | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below:                                         | x   |     |

|     |                                                                                                                                                                                                                              | No  | Yes |
|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|-----|
| 2.  | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below:         | x   |     |

3. State what progress was made during the reporting period toward filing a plan of reorganization
*The court entered an order setting the bar date for August 1, 2016. After the bar date passess and Debtor resolves and objections to claims, Debtor will be able to file a plan of reorganization. On June 23, 2016, the Court conducted a status conference. A status conference has been set for September 29, 2016 at 10:00 a.m.*

4. Describe potential future developments which may have a significant impact on the case:

   *N/A*

5.
   Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
   N/A

|     |                                                                                                                                                                      | No  | Yes |
|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|-----|
| 6.  | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | x   |     |

I,   Le Phan
     declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

Date 07/21/16     Page 16 of 16     Principal for debtor-in-possession

X-3 BALANCE SHEET
(ACCRUAL BASIS ONLY)

**6/30/2016**

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 1,045,367.15 | |
| Restricted Cash | | |
| Accounts Receivable | 1,616,662.60 | |
| Inventory | 0.00 | |
| Notes Receivable (Truck Loans) | 433,255.00 | |
| Prepaid Expenses | 337,970.24 | |
| Other (Itemize) | 0.00 | |
| Total Current Assets | | 3,433,254.99 |
| | | |
| Property, Plant, and Equipment | 320,726.47 | |
| Accumulated Depreciation/Depletion | (304,040.47) | |
| Net Property, Plant, and Equipment | | 16,686.00 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 30,000.00 | |
| Other (Itemize) | 1,088,327.90 | |
| Total Other Assets | | 1,118,327.90 |
| | | |
| TOTAL ASSETS | | 4,568,268.89 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 58,333.38 | |
| Taxes Payable | 0.00 | |
| Notes Payable | 0.00 | |
| Professional fees | 0.00 | |
| Secured Debt | | |
| Other (Itemize) | 2,095.00 | |
| Total Post-petition Liabilities | | 60,428.38 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 0.00 | |
| Priority Liabilities | 0.00 | |
| Unsecured Liabilities -Wells Fargo Bank from Non-DIP A | 30,817.86 | |
| Other (Itemize) | 2,027,184.04 | |
| Total Pre-petition Liabilities | | 2,058,001.90 |
| | | |
| TOTAL LIABILITIES | | 2,118,430.28 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | 125,250.22 | |
| Post-petition Profit/(Loss) Cumulative | (128,684.70) | |
| Direct Charges to Equity | 2,453,273.09 | |
| TOTAL EQUITY | | 2,449,838.61 |
| TOTAL LIABILITIES & EQUITY | | 4,568,268.89 |

ITEMIZED ASSETS                                                      6/30/2016

Other

   1)  Deposit                                          -

   OTHER Misc asst.                              40,959.80

   3) INUSRANCE CLAIM                                -

   4) Class Settlement Asset                  1,000,000.00

   5)  IC Advance                                47,368.10

   Total Other Assets                         1,088,327.90

                      0

Other Assets (Net of Amortization)

   1)                                               -

   2)                                               -

   3)                                               -

   4)                                               -

   5)                                               -

   Total Other Assets (Net of Amortization)        -


ITEMIZED LIABILITIES

Post-petition Liabilities:

   Other (Itemize)

   1) Insurance Payable                          2,095.00

   2)                                               -

   3)                                               -

   4)                                               -

   5)                                               -

     Total Other (Itemize)                 2,095.00


Pre-petition Liabilities:

   Priority Liabilities

   1) Accrued Liabilities                     713,237.13

   2) Empjloyee Deductions                       (5.36)

   3) Class Settlement Liability            1,000,000.00

   4) Payroll Liabilities                      83,049.90

   5) Loan Payable                            230,902.37

    Total                                   2,027,184.04


Unsecured Liabilities

   1)                                               -

   2)                                               -

   3)                                               -

   4)                                               -

   5)                                               -

    Total                                        -

6/30/2016

Other (Itemize)

| | |
|---|---|
| 1) | - |
| 2) | - |
| 3) | - |
| 4) | - |
| 5) | - |
| Total | - |

DISBURSTMENT      **6/30/2016**

|  |  |  |
|---|---|---|
| GENERAL ACCT | | 488,505.41 |
| PAYROLL | | |
| TOTAT DISB. | 175,150.47 | |
| LESS TRANSF TO OTHER ACCT | - | |
| NET DISB. FROM PAYROLL ACCT | 175,150.47 | 175,150.47 |
| TAX ACCT | | |
| TOTAL DISB. | - | |
| LESS TRANSF TO OTHER ACCT | - | |
| NET DISB. FROM TAX ACCT | - | - |
| California Bank | | |
| TOTAL DISB. | - | |
| LESS TRANSF TO OTHER ACCT | - | |
| NET DISB. FROM TAX ACCT | - | - |
| TOTAL DISB. | | |
| LESS TRANSF TO OTHER ACCT | - | |
| NET DISB. FROM TAX ACCT | - | - |
| TOTAL DISB. | | |
| LESS TRANSF TO OTHER ACCT | - | |
| NET DISB. FROM TAX ACCT | - | - |
| TOTAL DISB. FROM DIP ACCT | | 663,655.88 |
| NON DIP ACCT | | |
| PETTY CASH | | |
| TOTAL DISB. | - | |
| LESS TRANSF TO OTHER ACCT | - | |
| NET DISB. FROM TAX ACCT | - | - |
| ATTONERY RETAINER ACCOUNT | | |
| BEGINNING BALANCE | | |
| TOTAL DISB. | - | |
| LESS TRANSF TO OTHER ACCT | - | |
| NET DISB. FROM TAX ACCT | - | - |
| BALANCE AT END OF MONTH | - | |
| CHAPTER 11 BOOKKEEPER RETAINER ACCOUNT | | |
| BEGINNING BALANCE | - | |
| TOTAL DISB. | - | |
| LESS TRANSF TO OTHER ACCT | - | |
| NET DISB. FROM TAX ACCT | - | - |
| BALANCE AT END OF MONTH | - | |
| **TOTAL NON DIP ACCTS** | | - |
| TOTAL DISBURSEMENTS THEIS PERIOD | | 663,655.88 |

H

UNION BANK
SPECIALIZED DEPOSITS 0218
POST OFFICE BOX 513840
LOS ANGELES          CA  90051-3840

Customer Inquiries
800-669-8661

CY30 M  242 I 0000  0000005-000737    552774

PACIFIC 9 TRANSPORTATION, INC
OPERATING
CHAPTER 11 DEBTOR IN POSSESSION (DIP)
CASE NO: 2:16-BK-15447-WB
2045 E CARSON ST
CARSON CA 90810-1223

Thank you for banking with us
since 2004

■ *Important Information: Due to processing delays on 5/3/2016, the posting date for items processed on 5/3/2016 and the date on the corresponding check images may not match in your statement. We apologize for the confusion.*

## BUSINESS EXTRA CHECKING SUMMARY

Account Number: 2181002573

Days in statement period: 30

| | | | |
|---|---|---:|---:|
| **Beginning balance on 6/1** | $ | | 760,379.33 |
| **Total Credits** | | | 937,731.16 |
| Deposits ( 12 ) | | 252,102.29 | |
| Electronic credits ( 38 ) | | 675,045.88 | |
| Other credits and adjustments ( 1 ) | | 10,582.99 | |
| **Total Debits** | | | -1,288,505.41 |
| Checks paid ( 242 ) | | -426,676.20 | |
| Electronic debits ( 10 ) | | -858,441.01 | |
| Other debits, fees and adjustments ( 9 ) | | -3,388.20 | |
| **Ending Balance on 6/30** | $ | | 409,605.08 |

## CREDITS

### Deposits

*including check and cash credits*

| Date | Description | Reference | Amount |
|---|---|---|---:|
| 6/1 | OFFICE DEPOSIT # 0006135047 | 77292751 | $     650.00 |
| 6/1 | OFFICE DEPOSIT # 0006135048 | 77292755 | 6,441.90 |
| 6/8 | OFFICE DEPOSIT # 0006135007 | 76233865 | 6,133.85 |
| 6/8 | OFFICE DEPOSIT # 0006135008 | 76233858 | 1,250.00 |
| 6/14 | OFFICE DEPOSIT # 0006135009 | 76473975 | 1,650.00 |
| 6/21 | OFFICE DEPOSIT # 0006135011 | 77199427 | 43,569.38 |
| 6/21 | OFFICE DEPOSIT # 0006135012 | 77199435 | 1,059.00 |
| 6/23 | OFFICE DEPOSIT # 0000194928 | 77265724 | 892.40 |
| 6/23 | OFFICE DEPOSIT # 0006135013 | 77265716 | 23,664.98 |
| 6/29 | OFFICE DEPOSIT # 0000194929 | 76103045 | 16,099.15 |
| 6/29 | OFFICE DEPOSIT # 0000194930 | 76103040 | 850.00 |
| 6/30 | OFFICE DEPOSIT # 0000194931 | 76143097 | 149,841.63 |
| | **12 Deposits** | **Total amount** $ | **252,102.29** |

### Electronic credits

| Date | Description | Reference | Amount |
|---|---|---|---:|
| 6/1 | Kawasaki PMD    PAYMENT   CCD   136574 | 51146200 | $     466.10 |
| 6/1 | ACCELL NORTH AME PAYMENT   CCD | 50403633 | 5,323.48 |
| 6/1 | APLFIN 5303      EDI PAYMEN CCD  7716009471 | 51112665 | 82,297.81 |
| 6/2 | GOODYEAR TIRE   PAYMENTS CTX  2080697223 | 51110053 | 74,455.00 |
| 6/3 | TOLL GLOBAL FORW PAYMENT   CCD | 53505619 | 6,187.76 |


MIX
Paper from
responsible sources
FSC® C121901



**Union Bank** Case 2:16-bk-15447-WB   Doc 87   Filed 07/21/16   Entered 07/21/16 15:15:31   Desc
Main Document     Page 40 of 97
PACIFIC 9 TRANSPORTATION, INC
Statement Number: ████2573
6/1/16 - 6/30/16

H

**Electronic credits** *continued*

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/3 | GBGUSA 8397     EDI PAYMNT CCD   999999 | 53597584 | $  11,960.67 |
| 6/6 | ACCELL NORTH AME PAYMENT   CCD | 55108786 | 2,051.66 |
| 6/7 | Kawasaki PMD     PAYMENT   CCD   136890 | 56473065 | 1,398.30 |
| 6/7 | EVERGREEN SHIPPI EDIEFT   PPD   **********6929 | 54932924 | 2,486.00 |
| 6/8 | APLFIN 5303     EDI PAYMNT CCD   7716009885 | 57467643 | 5,495.00 |
| 6/9 | NIPPON YUSEN KAI 1270037074 CTX   1270037074 | 57898350 | 682.98 |
| 6/9 | NIPPON YUSEN KAI 1270036870 CTX   1270036870 | 57898362 | 910.38 |
| 6/10 | WIRE TRANS   TRN 0610017612 061016 160610012381000 | 93052169 | 3,894.00 |
| | Received From: | | |
| | BANK OF TOKYO-MITSUBISHI UFJ, LTD. | | |
| | Originator: | | |
| | BECO INDUSTRIES LTD LES INDUSTRIES | | |
| 6/10 | TOLL GLOBAL FORW PAYMENT   CCD | 59257238 | 9,022.47 |
| 6/10 | GBGUSA 8397     EDI PAYMNT CCD   999999 | 59352458 | 10,618.02 |
| 6/10 | HUDD DISTRIBUTIO PAYMENTS   CCD   3389 | 59352211 | 227,943.66 |
| 6/14 | ACCELL NORTH AME PAYMENT   CCD | 51201418 | 5,361.78 |
| 6/15 | APLFIN 5303     EDI PAYMEN CCD   7716010318 | 52321092 | 46,490.06 |
| 6/15 | HUDD DISTRIBUTIO PAYMENTS   CCD   3389 | 52317021 | 49,931.82 |
| 6/16 | NIPPON YUSEN KAI 1270040332 CTX   1270040332 | 52812295 | 1,144.77 |
| 6/16 | NIPPON YUSEN KAI 1270040498 CTX   1270040498 | 52812309 | 1,722.20 |
| 6/17 | WIRE TRANS   TRN 0617015600 061716 160617011470000 | 93051861 | 12,047.00 |
| | Received From: | | |
| | BANK OF TOKYO-MITSUBISHI UFJ, LTD. | | |
| | Originator: | | |
| | BECO INDUSTRIES LTD LES INDUSTRIES | | |
| 6/17 | OOCLL       EDI PAYMNT CTX   22012600055188 | 53748986 | 3,804.51 |
| 6/17 | GBGUSA 8397     EDI PAYMNT CCD   999999 | 54165700 | 7,254.77 |
| 6/17 | TOLL GLOBAL FORW PAYMENT   CCD | 54063739 | 7,667.76 |
| 6/17 | HUDD DISTRIBUTIO PAYMENTS   CCD   3389 | 54169028 | 8,208.25 |
| 6/22 | APLFIN 5303     EDI PAYMEN CCD   7716010745 | 57001944 | 6,877.50 |
| 6/23 | NIPPON YUSEN KAI 1270044331 CTX   1270044331 | 57466112 | 457.90 |
| 6/23 | NIPPON YUSEN KAI 1270044161 CTX   1270044161 | 57466100 | 1,143.99 |
| 6/24 | TOLL GLOBAL FORW PAYMENT   CCD | 58587423 | 8,546.10 |
| 6/27 | ACCELL NORTH AME PAYMENT   CCD | 59691720 | 3,086.75 |
| 6/27 | OOCLL       EDI PAYMNT CTX   22012600057564 | 59326579 | 11,323.42 |
| 6/29 | EVERGREEN SHIPPI EDIEFT   PPD   **********8036 | 50822893 | 2,796.75 |
| 6/29 | APLFIN 5303     EDI PAYMEN CCD   7716011176 | 53025618 | 40,765.33 |
| 6/30 | WIRE TRANS   TRN 0630020128 063016 160630026722000 | 93053089 | 5,155.00 |
| | Received From: | | |
| | BANK OF TOKYO-MITSUBISHI UFJ, LTD. | | |
| | Originator: | | |
| | BECO INDUSTRIES LTD LES INDUSTRIES | | |
| 6/30 | NIPPON YUSEN KAI 1270048207 CTX   1270048207 | 53702023 | 229.73 |
| 6/30 | NIPPON YUSEN KAI 1270048011 CTX   1270048011 | 53702046 | 903.40 |
| 6/30 | OOCLL       EDI PAYMNT CTX   22012600059864 | 52409117 | 4,933.80 |
| | **38 Electronic credits** | **Total amount $** | **675,045.88** |

**Other credits and adjustments**

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/15 | MISCELLANEOUS BANK ORIGINATED ITEM | 13004338 | $  10,582.99 |

MIX
Paper from
responsible sources
FSC
FSC® C121801



PACIFIC 9 TRANSPORTATION, INC
Statement Number: 2573
6/1/16 - 6/30/16

H

## DEBITS

### Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 0000 | 6/2 | $ 198.08 | 427663 | 6/3 | $ 597.88 | 427720 | 6/10 | $ 464.80 |
| 0000 | 6/8 | 198.08 | 427664 | 6/3 | 1,036.28 | 427721 | 6/10 | 868.13 |
| 0000 | 6/17 | 198.08 | 427665 | 6/3 | 641.15 | 427722 | 6/10 | 863.26 |
| 427030 | 6/8 | 1,521.44 | 427666 | 6/6 | 1,319.75 | 427723 | 6/24 | 1,401.61 |
| 427552* | 6/8 | 178.31 | 427667 | 6/3 | 1,016.30 | 427724 | 6/13 | 904.47 |
| 427556* | 6/2 | 537.64 | 427668 | 6/13 | 1,327.74 | 427725 | 6/10 | 206.42 |
| 427557 | 6/2 | 1,198.11 | 427669 | 6/3 | 1,471.25 | 427726 | 6/10 | 90.08 |
| 427571* | 6/1 | 2,876.04 | 427670 | 6/3 | 235.03 | 427727 | 6/10 | 1,588.42 |
| 427587* | 6/1 | 1,157.21 | 427671 | 6/3 | 612.75 | 427728 | 6/13 | 738.84 |
| 427596* | 6/2 | 185.25 | 427672 | 6/3 | 968.63 | 427729 | 6/13 | 1,171.01 |
| 427613* | 6/6 | 58.61 | 427673 | 6/6 | 632.64 | 427730 | 6/13 | 1,516.27 |
| 427614 | 6/6 | 133.84 | 427674 | 6/13 | 1,357.26 | 427731 | 6/10 | 816.60 |
| 427615 | 6/6 | 57.69 | 427675 | 6/6 | 1,475.41 | 427732 | 6/13 | 690.89 |
| 427616 | 6/14 | 242.51 | 427676 | 6/6 | 218.20 | 427733 | 6/14 | 11,723.75 |
| 427620* | 6/3 | 65.00 | 427677 | 6/6 | 1,183.35 | 427734 | 6/13 | 30.00 |
| 427621 | 6/6 | 457.46 | 427678 | 6/6 | 250.00 | 427735 | 6/14 | 550.00 |
| 427623* | 6/6 | 1,659.54 | 427680* | 6/6 | 2,665.28 | 427736 | 6/16 | 468.70 |
| 427624 | 6/6 | 44,187.92 | 427681 | 6/7 | 350.00 | 427737 | 6/20 | 223.25 |
| 427625 | 6/2 | 6,522.81 | 427682 | 6/6 | 357.94 | 427738 | 6/13 | 21.80 |
| 427626 | 6/3 | 5,536.86 | 427683 | 6/9 | 98.32 | 427739 | 6/13 | 1,068.27 |
| 427627 | 6/6 | 252.55 | 427684 | 6/6 | 117.54 | 427740 | 6/10 | 9,288.64 |
| 427628 | 6/1 | 9.99 | 427685 | 6/6 | 449.63 | 427741 | 6/14 | 340.56 |
| 427630* | 6/7 | 26,563.21 | 427686 | 6/3 | 106.00 | 427742 | 6/10 | 455.22 |
| 427631 | 6/2 | 222.10 | 427687 | 6/9 | 172.55 | 427743 | 6/10 | 250.00 |
| 427632 | 6/8 | 348.75 | 427688 | 6/7 | 1,908.42 | 427744 | 6/13 | 250.00 |
| 427635* | 6/6 | 88.90 | 427689 | 6/3 | 9,748.12 | 427745 | 6/10 | 250.00 |
| 427636 | 6/6 | 350.49 | 427691* | 6/6 | 40.54 | 427746 | 6/10 | 250.00 |
| 427637 | 6/3 | 250.00 | 427692 | 6/6 | 3,151.33 | 427747 | 6/10 | 184.50 |
| 427638 | 6/3 | 250.00 | 427693 | 6/14 | 58.61 | 427748 | 6/14 | 13,943.56 |
| 427639 | 6/3 | 250.00 | 427694 | 6/15 | 133.84 | 427749 | 6/22 | 58.61 |
| 427640 | 6/3 | 250.00 | 427695 | 6/17 | 63.50 | 427750 | 6/21 | 133.84 |
| 427641 | 6/8 | 250.00 | 427697* | 6/13 | 568.89 | 427751 | 6/21 | 77.97 |
| 427642 | 6/7 | 843.17 | 427698 | 6/10 | 1,360.10 | 427752 | 6/22 | 198.08 |
| 427643 | 6/3 | 1,230.52 | 427699 | 6/13 | 814.88 | 427753 | 6/20 | 9,043.40 |
| 427644 | 6/6 | 661.62 | 427700 | 6/13 | 1,353.88 | 427754 | 6/20 | 1,804.50 |
| 427645 | 6/6 | 1,446.45 | 427701 | 6/10 | 936.05 | 427755 | 6/21 | 4,197.75 |
| 427646 | 6/8 | 1,452.82 | 427702 | 6/10 | 701.78 | 427756 | 6/22 | 342.00 |
| 427647 | 6/3 | 986.46 | 427703 | 6/13 | 608.75 | 427757 | 6/20 | 474.60 |
| 427648 | 6/3 | 571.55 | 427705* | 6/13 | 1,203.66 | 427758 | 6/17 | 2,228.28 |
| 427649 | 6/3 | 754.87 | 427706 | 6/10 | 1,127.32 | 427759 | 6/17 | 1,462.51 |
| 427650 | 6/3 | 648.43 | 427707 | 6/13 | 1,348.03 | 427760 | 6/20 | 1,682.22 |
| 427651 | 6/7 | 1,188.44 | 427708 | 6/13 | 1,245.25 | 427761 | 6/17 | 1,440.18 |
| 427652 | 6/6 | 989.80 | 427709 | 6/16 | 1,164.24 | 427762 | 6/20 | 1,521.63 |
| 427653 | 6/3 | 1,443.38 | 427710 | 6/14 | 1,124.28 | 427763 | 6/17 | 1,017.31 |
| 427654 | 6/3 | 1,798.57 | 427711 | 6/10 | 650.45 | 427764 | 6/17 | 786.41 |
| 427655 | 6/7 | 973.25 | 427712 | 6/10 | 581.77 | 427765 | 6/17 | 873.18 |
| 427656 | 6/7 | 799.02 | 427713 | 6/10 | 1,903.49 | 427767* | 6/17 | 648.53 |
| 427657 | 6/3 | 864.95 | 427714 | 6/13 | 831.24 | 427768 | 6/17 | 1,099.33 |
| 427658 | 6/6 | 592.15 | 427715 | 6/10 | 792.27 | 427769 | 6/20 | 2,000.01 |
| 427659 | 6/3 | 1,704.90 | 427716 | 6/13 | 158.14 | 427770 | 6/27 | 2,358.41 |
| 427660 | 6/3 | 933.80 | 427717 | 6/10 | 618.24 | 427771 | 6/21 | 1,691.19 |
| 427661 | 6/6 | 514.03 | 427718 | 6/13 | 377.41 | 427772 | 6/20 | 1,381.20 |
| 427662 | 6/6 | 235.41 | 427719 | 6/13 | 856.45 | 427773 | 6/20 | 377.83 |

PACIFIC 9 TRANSPORTATION, INC
Statement Number: [    ]2573
6/1/16 - 6/30/16

H

## Checks paid *continued*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 427774 | 6/17 | $ 2,017.82 | 427802 | 6/23 | $ 57.69 | 427830 | 6/27 | $ 356.29 |
| 427775 | 6/17 | 1,314.52 | 427803 | 6/28 | 169.07 | 427831 | 6/24 | 922.20 |
| 427776 | 6/17 | 648.44 | 427804 | 6/27 | 198.08 | 427832 | 6/24 | 2,465.94 |
| 427777 | 6/17 | 262.78 | 427805 | 6/22 | 2,964.52 | 427833 | 6/24 | 1,871.35 |
| 427778 | 6/17 | 934.16 | 427806 | 6/24 | 1,387.24 | 427834 | 6/27 | 2,028.07 |
| 427779 | 6/17 | 1,125.49 | 427807 | 6/20 | 8,592.20 | 427835 | 6/24 | 856.93 |
| 427780 | 6/17 | 896.04 | 427808 | 6/24 | 1,092.23 | 427836 | 6/27 | 1,247.16 |
| 427781 | 6/17 | 1,252.22 | 427809 | 6/24 | 51,381.75 | 427837 | 6/24 | 948.82 |
| 427782 | 6/17 | 1,093.66 | 427810 | 6/27 | 80.44 | 427838 | 6/27 | 3,492.73 |
| 427783 | 6/20 | 1,744.20 | 427811 | 6/28 | 1,217.27 | 427840* | 6/24 | 1,172.24 |
| 427784 | 6/17 | 1,468.85 | 427812 | 6/24 | 2,243.57 | 427841 | 6/27 | 925.93 |
| 427785 | 6/17 | 1,598.77 | 427813 | 6/27 | 1,120.98 | 427842 | 6/24 | 293.92 |
| 427786 | 6/24 | 2,354.01 | 427814 | 6/28 | 2,166.27 | 427843 | 6/24 | 547.42 |
| 427787 | 6/20 | 1,802.79 | 427815 | 6/27 | 1,528.87 | 427844 | 6/24 | 1,548.83 |
| 427788 | 6/17 | 673.60 | 427816 | 6/24 | 1,287.39 | 427845 | 6/27 | 602.72 |
| 427789 | 6/17 | 1,537.55 | 427817 | 6/24 | 1,116.60 | 427846 | 6/27 | 1,150.63 |
| 427790 | 6/27 | 266.57 | 427818 | 6/24 | 1,647.19 | 427847 | 6/24 | 769.38 |
| 427791 | 6/17 | 1,805.09 | 427819 | 6/24 | 400.85 | 427849* | 6/27 | 7,439.47 |
| 427792 | 6/20 | 1,676.34 | 427820 | 6/28 | 578.84 | 427850 | 6/24 | 10,221.89 |
| 427793 | 6/17 | 765.71 | 427821 | 6/24 | 876.57 | 427852* | 6/29 | 537.64 |
| 427794 | 6/20 | 1,326.22 | 427822 | 6/27 | 1,283.49 | 427853 | 6/29 | 1,198.11 |
| 427795 | 6/20 | 250.00 | 427823 | 6/24 | 1,564.84 | 427854 | 6/27 | 82.61 |
| 427796 | 6/20 | 250.00 | 427824 | 6/27 | 774.10 | 427855 | 6/28 | 185.25 |
| 427797 | 6/21 | 250.00 | 427825 | 6/28 | 1,522.99 | 427856 | 6/28 | 35.29 |
| 427798 | 6/20 | 149.88 | 427826 | 6/24 | 1,239.28 | 427857 | 6/28 | 182.00 |
| 427799 | 6/17 | 125.82 | 427827 | 6/24 | 790.87 | 427858 | 6/27 | 250.00 |
| 427800 | 6/24 | 58.61 | 427828 | 6/24 | 2,140.42 | 427865* | 6/30 | 8,234.85 |
| 427801 | 6/23 | 133.84 | 427829 | 6/24 | 1,401.95 |  |  |  |

| | | | | **242 Checks paid** | | **Total amount** | | **$ 426,676.20** |
|---|---|---|---|---|---|---|---|---|

\* Checks missing in sequence. Out of sequence check numbers may also be located in the Electronic debits section of your statement.

## Electronic debits

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/1 | WIRE TRANS  TRN 0601025645 060116<br>Sent To:<br>    BANK OF AMERICA N.A.<br>Beneficiary:<br>    PIER PASS | 93056375 | $ 4,011.86 |
| 6/3 | UB CHECKING      TRANSFER  160603 2180048068 0105 | 61550286 | 300,000.00 |
| 6/9 | WIRE TRANS  TRN 0609016710 060916<br>Sent To:<br>    BANK OF AMERICA N.A.<br>Beneficiary:<br>    PIER PASS | 93052729 | 6,017.79 |
| 6/14 | WIRE TRANS  TRN 0614021272 061416<br>Sent To:<br>    BANK OF AMERICA N.A.<br>Beneficiary:<br>    PIERPASS | 93055326 | 5,187.75 |
| 6/17 | MARINE TERMINALS INTERNET  WEB    043000097801430 | 54098986 | 1,093.30 |
| 6/17 | MARINE TERMINALS INTERNET  WEB    043000097948488 | 54099513 | 2,142.58 |
| 6/21 | WIRE TRANS  TRN 0621023083 062116<br>Sent To:<br>    BANK OF AMERICA N.A.<br>Beneficiary:<br>    PIER PATH | 93057355 | 5,256.92 |
| 6/21 | RSI Insurance Br ACH Debit CCD    4997865819 | 55984985 | 30,027.25 |

MIX
Paper from
responsible sources
FSC® C121901



0000005-000741

PACIFIC 9 TRANSPORTATION, INC
Statement Number: ████ 2573
6/1/16 - 6/30/16

H

## Electronic debits *continued*

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/23 | UB CHECKING    TRANSFER  160623 2180048068 0105 | 61754123 | $    500,000.00 |
| 6/29 | WIRE TRANS  TRN 0629019665 062916 | 93054103 | 4,703.56 |
|      | Sent To: |  |  |
|      | BANK OF AMERICA N.A. |  |  |
|      | Beneficiary: |  |  |
|      | PIER PASS |  |  |
|      | **10 Electronic debits** | **Total amount $** | **858,441.01** |

## Other debits, fees and adjustments

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 6/1  | WIRE TRAN FEES  1606010256 | 160601-025645 | 93051736 | $    30.00 |
| 6/3  | DEPOSITED ITEM RETURNED |  | 99300446 | 200.00 |
| 6/3  | DEPOSITED ITEM RETURNED FEE |  | 99311145 | 9.00 |
| 6/9  | WIRE TRAN FEES  1606090167 | 160609-016710 | 93058190 | 30.00 |
| 6/14 | WIRE TRAN FEES  1606140212 | 160614-021272 | 93058623 | 20.00 |
| 6/15 | ADJUSTMENT CASE 0606160176 |  | 99640019 | 3,049.20 |
| 6/21 | WIRE TRAN FEES  1606210230 | 160621-023083 | 93058974 | 20.00 |
| 6/29 | WIRE TRAN FEES  1606290196 | 160629-019665 | 93050688 | 20.00 |
| 6/30 | BANK STMT-FRONT AND BACK IMAGES (CHK) |  |  | 10.00 |
|      | **9 Other debits, fees and adjustments** |  | **Total amount $** | **3,388.20** |

## Information and Banking Office Services

*For each monthly statement period your account includes:*
▪ 500 free combined transactions (checks deposited, paid items and deposits)

*For the current monthly statement period you made:*
352 combined transactions.

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|------|----------------|
| 6/1      | $  847,473.52 | 6/13      | $  719,785.24 | 6/23      | $  305,025.61 |
| 6/2      | 913,064.53    | 6/14      | 693,606.00    | 6/24-6/26 | 219,567.81    |
| 6/3-6/5  | 597,031.28    | 6/15      | 797,427.83    | 6/27      | 208,791.43    |
| 6/6      | 535,534.82    | 6/16      | 798,661.86    | 6/28      | 202,734.45    |
| 6/7      | 506,793.61    | 6/17-6/19 | 807,070.44    | 6/29      | 256,786.37    |
| 6/8      | 515,723.06    | 6/20      | 772,770.12    | 6/30      | 409,605.08    |
| 6/9      | 510,997.76    | 6/21      | 775,743.58    |  |  |
| 6/10-6/12| 738,228.37    | 6/22      | 779,057.87    |  |  |

5:30 PM

07/12/16

Accrual Basis

**Operating**

**June 2016**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Jun 16** | | | | | | | | |
| Bill Pmt -Check | 06/01/2016 | 427599 | Waste Management | Account #159-0097150-0159-1 : May '16 Trash Service @ 21900 S. Al... | 2000 · Accounts Paya... | | 170.81 | -170.81 |
| Bill Pmt -Check | 06/01/2016 | 427600 | Waste Management | Account #157-0124526-0159-9 : May '16 Trash Service @ 2045 E. Car... | 2000 · Accounts Paya... | | 397.18 | -567.99 |
| Bill Pmt -Check | 06/01/2016 | 427622 | Clean Energy (Rent) | VOID: 7600 | 2000 · Accounts Paya... | 0.00 | | -567.99 |
| Bill Pmt -Check | 06/01/2016 | 427623 | Humana (Dental, Life, & Vision Ins) | Invoice #985254852 - May 13, 2016 (For coverage in June 2016) | 2000 · Accounts Paya... | | 1,659.54 | -2,227.53 |
| Bill Pmt -Check | 06/01/2016 | 427624 | 21900 Alameda St LLC | 0000012   1 | 2000 · Accounts Paya... | | 44,187.92 | -46,415.45 |
| Bill Pmt -Check | 06/01/2016 | 427625 | Kaiser Permanente (Health Insurance) | 339636 | 2000 · Accounts Paya... | | 6,522.81 | -52,938.26 |
| Bill Pmt -Check | 06/01/2016 | 427626 | United HealthCare (Health Insurance) | For Coverage: 06/01/16 - 03/30/16 (Medical) **Inv Dated 05/14/16 | 2000 · Accounts Paya... | | 5,536.86 | -58,475.12 |
| Bill Pmt -Check | 06/01/2016 | 427634 | Sting Technologies, Inc. | Computer Service: June 2016 | 2000 · Accounts Paya... | | 6,606.67 | -65,081.79 |
| Bill Pmt -Check | 06/02/2016 | 427678 | WILSHIRE TRUCKING INC | 72730 | 2000 · Accounts Paya... | | 250.00 | -65,331.79 |
| Bill Pmt -Check | 06/02/2016 | 427641 | JUAN LUIS MUNOZ | 72722 | 2000 · Accounts Paya... | | 250.00 | -65,581.79 |
| Bill Pmt -Check | 06/02/2016 | 427640 | DANNY GARCIA | 72720 | 2000 · Accounts Paya... | | 250.00 | -65,831.79 |
| Bill Pmt -Check | 06/02/2016 | 427679 | JUAN MUNOZ (TRUCK #586) | 72719 | 2000 · Accounts Paya... | | 0.01 | -65,831.80 |
| Bill Pmt -Check | 06/02/2016 | 427637 | DANNY GARCIA | 72708 | 2000 · Accounts Paya... | | 250.00 | -66,081.80 |
| Bill Pmt -Check | 06/02/2016 | 427638 | IL SUN CHA | 72707 | 2000 · Accounts Paya... | | 250.00 | -66,331.80 |
| Bill Pmt -Check | 06/02/2016 | 427639 | SUNG LIM HAN | 72706 | 2000 · Accounts Paya... | | 250.00 | -66,581.80 |
| Bill Pmt -Check | 06/02/2016 | 427642 | AAA FLORES TRUCKING LLC | 72675 | 2000 · Accounts Paya... | | 843.17 | -67,424.97 |
| Bill Pmt -Check | 06/02/2016 | 427655 | IN JIN CHA | 72654 | 2000 · Accounts Paya... | | 973.25 | -68,398.22 |
| Bill Pmt -Check | 06/02/2016 | 427670 | SKY BLUE SERVICES INC (#668) | 72633 | 2000 · Accounts Paya... | | 235.03 | -68,633.25 |
| Bill Pmt -Check | 06/02/2016 | 427664 | MANRIQUE ORELLANA | 72601 | 2000 · Accounts Paya... | | 1,036.28 | -69,669.53 |
| Bill Pmt -Check | 06/02/2016 | 427643 | ABEL LEMUS | 72600 | 2000 · Accounts Paya... | | 1,230.52 | -70,900.05 |
| Bill Pmt -Check | 06/02/2016 | 427659 | JOSE ESPINOZA | 72598 | 2000 · Accounts Paya... | | 1,704.90 | -72,604.95 |
| Bill Pmt -Check | 06/02/2016 | 427660 | JOSE MAGANA | 72597 | 2000 · Accounts Paya... | | 933.80 | -73,538.75 |
| Bill Pmt -Check | 06/02/2016 | 427649 | CONCEPCION MENDIETA | 72596 | 2000 · Accounts Paya... | | 754.87 | -74,293.62 |
| Bill Pmt -Check | 06/02/2016 | 427672 | SUNG LIM HAN | 72595 | 2000 · Accounts Paya... | | 968.63 | -75,262.25 |
| Bill Pmt -Check | 06/02/2016 | 427666 | MARK KWANGIL KIM | 72594 | 2000 · Accounts Paya... | | 1,319.75 | -76,582.00 |
| Bill Pmt -Check | 06/02/2016 | 427668 | ROSALIO F. CANO | 72593 | 2000 · Accounts Paya... | | 1,327.74 | -77,909.74 |
| Bill Pmt -Check | 06/02/2016 | 427674 | Trung Mai | 72592 | 2000 · Accounts Paya... | | 1,357.26 | -79,267.00 |
| Bill Pmt -Check | 06/02/2016 | 427647 | Carlos E Carrillo | 72591 | 2000 · Accounts Paya... | | 986.46 | -80,253.46 |
| Bill Pmt -Check | 06/02/2016 | 427669 | Samuel M Dominguez | 72590 | 2000 · Accounts Paya... | | 1,471.25 | -81,724.71 |
| Bill Pmt -Check | 06/02/2016 | 427671 | SKY BLUE SERVICES INC (#674) | 72589 | 2000 · Accounts Paya... | | 612.75 | -82,337.46 |
| Bill Pmt -Check | 06/02/2016 | 427648 | CESAR EFRAIN GARAY | 72587 | 2000 · Accounts Paya... | | 571.55 | -82,909.01 |
| Bill Pmt -Check | 06/02/2016 | 427677 | YOUNG MAN SA | 72585 | 2000 · Accounts Paya... | | 1,183.35 | -84,092.36 |
| Bill Pmt -Check | 06/02/2016 | 427656 | JAMES CHOI | 72584 | 2000 · Accounts Paya... | | 799.02 | -84,891.38 |
| Bill Pmt -Check | 06/02/2016 | 427654 | IL SUN CHA | 72583 | 2000 · Accounts Paya... | | 1,798.57 | -86,689.95 |
| Bill Pmt -Check | 06/02/2016 | 427662 | JUAN AGUILERA PANTOJA | 72582 | 2000 · Accounts Paya... | | 235.41 | -86,925.36 |
| Bill Pmt -Check | 06/02/2016 | 427645 | BRYAN BAE | 72581 | 2000 · Accounts Paya... | | 1,446.45 | -88,371.81 |
| Bill Pmt -Check | 06/02/2016 | 427676 | Yadira M Castillo | 72580 | 2000 · Accounts Paya... | | 218.20 | -88,590.01 |
| Bill Pmt -Check | 06/02/2016 | 427673 | Thanh V Huynh | 72579 | 2000 · Accounts Paya... | | 632.64 | -89,222.65 |
| Bill Pmt -Check | 06/02/2016 | 427665 | MARCELO BURGOS | 72578 | 2000 · Accounts Paya... | | 641.15 | -89,863.80 |
| Bill Pmt -Check | 06/02/2016 | 427667 | Mike Luong | 72577 | 2000 · Accounts Paya... | | 1,016.30 | -90,880.10 |
| Bill Pmt -Check | 06/02/2016 | 427675 | WILSHIRE TRUCKING INC | 72576 | 2000 · Accounts Paya... | | 1,475.41 | -92,355.51 |
| Bill Pmt -Check | 06/02/2016 | 427663 | Juan Carlos Ardon | 72575 | 2000 · Accounts Paya... | | 597.88 | -92,953.39 |
| Bill Pmt -Check | 06/02/2016 | 427661 | Jose R Ramos | 72574 | 2000 · Accounts Paya... | | 514.03 | -93,467.42 |
| Bill Pmt -Check | 06/02/2016 | 427657 | JESUS NAVARRO | 72573 | 2000 · Accounts Paya... | | 864.95 | -94,332.37 |
| Bill Pmt -Check | 06/02/2016 | 427652 | Erick A Castillo | 72572 | 2000 · Accounts Paya... | | 989.80 | -95,322.17 |
| Bill Pmt -Check | 06/02/2016 | 427651 | EMILIO LAVENANT | 72571 | 2000 · Accounts Paya... | | 1,188.44 | -96,510.61 |
| Bill Pmt -Check | 06/02/2016 | 427658 | Jose David Calderon | 72570 | 2000 · Accounts Paya... | | 592.15 | -97,102.76 |
| Bill Pmt -Check | 06/02/2016 | 427650 | DANNY GARCIA | 72569 | 2000 · Accounts Paya... | | 648.43 | -97,751.19 |
| Bill Pmt -Check | 06/02/2016 | 427646 | BYEON HOKIL | 72556 | 2000 · Accounts Paya... | | 1,452.82 | -99,204.01 |
| Bill Pmt -Check | 06/02/2016 | 427653 | GARRAM TRUCKING LLC | 72555 | 2000 · Accounts Paya... | | 1,443.38 | -100,647.39 |
| Bill Pmt -Check | 06/02/2016 | 427644 | AGUSTIN GARCIA | 72554 | 2000 · Accounts Paya... | | 661.67 | -101,309.06 |
| Bill Pmt -Check | 06/03/2016 | 427681 | Felipe Ahumada (gardener) | Gardening Service - May 2016 | 2000 · Accounts Paya... | | 350.00 | -101,659.06 |
| Bill Pmt -Check | 06/03/2016 | 427682 | Los Angeles Department of Water & Power | 2-53-00927-21900-00-0000-7-01 | 2000 · Accounts Paya... | | 357.94 | -102,017.00 |
| Bill Pmt -Check | 06/03/2016 | 427683 | Exalt Resources LLC | Pacific 9 Transportation | 2000 · Accounts Paya... | | 98.32 | -102,115.32 |
| Bill Pmt -Check | 06/03/2016 | 427684 | Worldwide Express | 00780424625 | 2000 · Accounts Paya... | | 117.54 | -102,232.86 |
| Bill Pmt -Check | 06/03/2016 | 427685 | MBM Supply Company | Pacific 9 Transportation | 2000 · Accounts Paya... | | 449.63 | -102,682.49 |
| Bill Pmt -Check | 06/03/2016 | 427686 | Sandy Kim. | Reimbursement for Sandy Kim - 06/01/16 | 2000 · Accounts Paya... | | 106.00 | -102,788.49 |
| Bill Pmt -Check | 06/03/2016 | 427687 | Quill | 05054366 | 2000 · Accounts Paya... | | 172.55 | -102,961.04 |
| Bill Pmt -Check | 06/03/2016 | 427688 | Speedy Fuel | Pacific 9 Transportation - 7005 | 2000 · Accounts Paya... | | 1,908.42 | -104,869.46 |
| Bill Pmt -Check | 06/03/2016 | 427689 | Southern Counties Fuels | 50-0506400 | 2000 · Accounts Paya... | | 9,748.12 | -114,617.58 |
| Bill Pmt -Check | 06/03/2016 | 427690 | PEJMON SADRALODABAI | VOID: reimbursement for Mileage - 05/31/16 | 2000 · Accounts Paya... | 0.00 | | -114,617.58 |
| Bill Pmt -Check | 06/03/2016 | 427691 | PEJMON SADRALODABAI | reimbursement for Mileage - 05/31/16 | 2000 · Accounts Paya... | | 40.54 | -114,658.12 |
| Bill Pmt -Check | 06/03/2016 | 427680 | Direct ChassisLink Inc 3 | 72731 | 2000 · Accounts Paya... | | 2,665.28 | -117,323.40 |
| Bill Pmt -Check | 06/03/2016 | 427692 | Alan Ta | | 2000 · Accounts Paya... | | 3,151.33 | -120,474.73 |

5:30 PM

07/12/16

Accrual Basis

**Operating**

**June 2016**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 06/04/2016 | 427693 | CA State Dis Unit - Cesar Garay #523 | BY0723756 | 2000 · Accounts Paya... | | 58.61 | -120,533.34 |
| Bill Pmt -Check | 06/04/2016 | 427694 | CA State Dis Unit - Emilio Lavenant #667 | BY937042 | 2000 · Accounts Paya... | | 133.84 | -120,667.18 |
| Bill Pmt -Check | 06/04/2016 | 427695 | Franchise Tax Board - (Cesar Garay #523) | Cesar Garay #523 - Order # 302311740707848967 / Case # 606686516 | 2000 · Accounts Paya... | | 63.50 | -120,730.68 |
| Bill Pmt -Check | 06/04/2016 | 427696 | IRS - Cesar Garay #523 | LEVY PROCEEDS: Cesar Garay #523 / ID #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 / Kind of Tax... | 2000 · Accounts Paya... | | 198.08 | -120,928.76 |
| Bill Pmt -Check | 06/06/2016 | 43766 | PIER PASS | 72747 | 2000 · Accounts Paya... | | 6,017.79 | -126,946.55 |
| Bill Pmt -Check | 06/09/2016 | 427733 | AGCS Marine Insurance Company | PACI0141 | 2000 · Accounts Paya... | | 11,723.75 | -138,670.30 |
| Bill Pmt -Check | 06/10/2016 | 427734 | Choice Alarm (Burglar Alarm) | Acc# 6163/6167 | 2000 · Accounts Paya... | | 30.00 | -138,700.30 |
| Bill Pmt -Check | 06/10/2016 | 427735 | Towerstream Corporation | Internet Service - Customer # 16801 : June 2016 Service | 2000 · Accounts Paya... | | 550.00 | -139,250.30 |
| Bill Pmt -Check | 06/10/2016 | 427736 | Characters Unlimited Corp. | Interchanges | 2000 · Accounts Paya... | | 468.70 | -139,719.00 |
| Bill Pmt -Check | 06/10/2016 | 427737 | Professional Financial Solutions | Acct # 11229 - Inv #117253 - Legal Fees - 05/31/16 | 2000 · Accounts Paya... | | 223.25 | -139,942.25 |
| Bill Pmt -Check | 06/10/2016 | 427738 | Ecam Secure, Inc. | PAC1012190 | 2000 · Accounts Paya... | | 21.80 | -139,964.05 |
| Bill Pmt -Check | 06/10/2016 | 427739 | Speedy Fuel | Pacific 9 Transportation - 7005 | 2000 · Accounts Paya... | | 1,068.27 | -141,032.32 |
| Bill Pmt -Check | 06/10/2016 | 427740 | Southern Counties Fuels | 50-0506400 | 2000 · Accounts Paya... | | 9,288.64 | -150,320.96 |
| Check | 06/10/2016 | 427704 | DANNY GARCIA | VOID: PE060316 | 5140 · IC Settlement... | 0.00 | | -150,320.96 |
| Bill Pmt -Check | 06/10/2016 | 427749 | CA State Dis Unit - Cesar Garay #523 | BY0723756 | 2000 · Accounts Paya... | | 58.61 | -150,379.57 |
| Bill Pmt -Check | 06/10/2016 | 427750 | CA State Dis Unit - Emilio Lavenant #667 | BY937042 | 2000 · Accounts Paya... | | 133.84 | -150,513.41 |
| Bill Pmt -Check | 06/10/2016 | 427751 | Franchise Tax Board - (Cesar Garay #523) | Cesar Garay #523 - Order # 302311740707848967 / Case # 606686516 | 2000 · Accounts Paya... | | 77.97 | -150,591.38 |
| Bill Pmt -Check | 06/10/2016 | 427752 | IRS - Cesar Garay #523 | LEVY PROCEEDS: Cesar Garay #523 / ID #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 / Kind of Tax... | 2000 · Accounts Paya... | | 198.08 | -150,789.46 |
| Bill Pmt -Check | 06/10/2016 | 427697 | AAA FLORES TRUCKING LLC | 72782 | 2000 · Accounts Paya... | | 568.89 | -151,358.35 |
| Bill Pmt -Check | 06/10/2016 | 427698 | ABEL LEMUS | 72796 | 2000 · Accounts Paya... | | 1,360.10 | -152,718.45 |
| Bill Pmt -Check | 06/10/2016 | 427699 | AGUSTIN GARCIA | 72768 | 2000 · Accounts Paya... | | 814.88 | -153,533.33 |
| Bill Pmt -Check | 06/10/2016 | 427700 | BYEON HOKIL | 72770 | 2000 · Accounts Paya... | | 1,353.88 | -154,887.21 |
| Bill Pmt -Check | 06/10/2016 | 427701 | Carlos E Carrillo | 72771 | 2000 · Accounts Paya... | | 936.05 | -155,823.26 |
| Bill Pmt -Check | 06/10/2016 | 427743 | CESAR EFRAIN GARAY | 72898 | 2000 · Accounts Paya... | | 250.00 | -156,073.26 |
| Bill Pmt -Check | 06/10/2016 | 427702 | CESAR EFRAIN GARAY | 72746 | 2000 · Accounts Paya... | | 701.78 | -156,775.04 |
| Bill Pmt -Check | 06/10/2016 | 427703 | CONCEPCION MENDIETA | 72802 | 2000 · Accounts Paya... | | 608.75 | -157,383.79 |
| Bill Pmt -Check | 06/10/2016 | 427742 | DANNY GARCIA | 72772 | 2000 · Accounts Paya... | | 455.22 | -157,839.01 |
| Bill Pmt -Check | 06/10/2016 | 427744 | DAVID MOON | 72896 | 2000 · Accounts Paya... | | 250.00 | -158,089.01 |
| Bill Pmt -Check | 06/10/2016 | 427705 | EMILIO LAVENANT | 72775 | 2000 · Accounts Paya... | | 1,203.66 | -159,292.67 |
| Bill Pmt -Check | 06/10/2016 | 427706 | Erick A Castillo | 72778 | 2000 · Accounts Paya... | | 1,127.32 | -160,419.99 |
| Bill Pmt -Check | 06/10/2016 | 427707 | GARRAM TRUCKING LLC | 72799 | 2000 · Accounts Paya... | | 1,348.03 | -161,768.02 |
| Bill Pmt -Check | 06/10/2016 | 427708 | IL SUN CHA | 72781 | 2000 · Accounts Paya... | | 1,245.25 | -163,013.27 |
| Bill Pmt -Check | 06/10/2016 | 427709 | IN JIN CHA | 72806 | 2000 · Accounts Paya... | | 1,164.24 | -164,177.51 |
| Bill Pmt -Check | 06/10/2016 | 427710 | JAMES CHOI | 72804 | 2000 · Accounts Paya... | | 1,124.28 | -165,301.79 |
| Bill Pmt -Check | 06/10/2016 | 427711 | JESUS NAVARRO | 72783 | 2000 · Accounts Paya... | | 650.45 | -165,952.24 |
| Bill Pmt -Check | 06/10/2016 | 427712 | Jose David Calderon | 72774 | 2000 · Accounts Paya... | | 581.77 | -166,534.01 |
| Bill Pmt -Check | 06/10/2016 | 427713 | JOSE ESPINOZA | 72786 | 2000 · Accounts Paya... | | 1,903.49 | -168,437.50 |
| Bill Pmt -Check | 06/10/2016 | 427714 | JOSE MAGANA | 72745 | 2000 · Accounts Paya... | | 831.24 | -169,268.74 |
| Bill Pmt -Check | 06/10/2016 | 427715 | Jose R Ramos | 72784 | 2000 · Accounts Paya... | | 792.27 | -170,061.01 |
| Bill Pmt -Check | 06/10/2016 | 427716 | JUAN AGUILERA PANTOJA | 72785 | 2000 · Accounts Paya... | | 158.14 | -170,219.15 |
| Bill Pmt -Check | 06/10/2016 | 427717 | Juan Carlos Ardon | 72800 | 2000 · Accounts Paya... | | 618.24 | -170,837.39 |
| Bill Pmt -Check | 06/10/2016 | 427718 | LUIS MARROQUIN | 72776 | 2000 · Accounts Paya... | | 377.41 | -171,214.80 |
| Bill Pmt -Check | 06/10/2016 | 427719 | MANRIQUE ORELLANA | 72777 | 2000 · Accounts Paya... | | 856.45 | -172,071.25 |
| Bill Pmt -Check | 06/10/2016 | 427720 | MARCELO BURGOS | 72779 | 2000 · Accounts Paya... | | 464.80 | -172,536.05 |
| Bill Pmt -Check | 06/10/2016 | 427747 | MARK KWANGIL KIM | 72904 | 2000 · Accounts Paya... | | 184.50 | -172,720.55 |
| Bill Pmt -Check | 06/10/2016 | 427721 | MARK KWANGIL KIM | 72780 | 2000 · Accounts Paya... | | 868.13 | -173,588.68 |
| Bill Pmt -Check | 06/10/2016 | 427722 | Mike Luong | 72787 | 2000 · Accounts Paya... | | 863.26 | -174,451.94 |
| Bill Pmt -Check | 06/10/2016 | 427723 | ROSALIO F. CANO | 72792 | 2000 · Accounts Paya... | | 1,401.61 | -175,853.55 |
| Bill Pmt -Check | 06/10/2016 | 427724 | Samuel M Dominguez | 72790 | 2000 · Accounts Paya... | | 904.47 | -176,758.02 |
| Bill Pmt -Check | 06/10/2016 | 427725 | SKY BLUE SERVICES INC (#668) | 72803 | 2000 · Accounts Paya... | | 206.42 | -176,964.44 |
| Bill Pmt -Check | 06/10/2016 | 427745 | SKY BLUE SERVICES INC (#668) | 72897 | 2000 · Accounts Paya... | | 250.00 | -177,214.44 |
| Bill Pmt -Check | 06/10/2016 | 427726 | SKY BLUE SERVICES INC (#674) | 72788 | 2000 · Accounts Paya... | | 90.08 | -177,304.52 |
| Bill Pmt -Check | 06/10/2016 | 427746 | SKY BLUE SERVICES INC (#674) | 72899 | 2000 · Accounts Paya... | | 250.00 | -177,554.52 |
| Bill Pmt -Check | 06/10/2016 | 427727 | SUNG LIM HAN | 72744 | 2000 · Accounts Paya... | | 1,588.42 | -179,142.94 |
| Bill Pmt -Check | 06/10/2016 | 427728 | Thanh V Huynh | 72791 | 2000 · Accounts Paya... | | 738.84 | -179,881.78 |
| Bill Pmt -Check | 06/10/2016 | 427729 | Trung Mai | 72789 | 2000 · Accounts Paya... | | 1,171.01 | -181,052.79 |
| Bill Pmt -Check | 06/10/2016 | 427730 | WILSHIRE TRUCKING INC | 72773 | 2000 · Accounts Paya... | | 1,516.27 | -182,569.06 |
| Bill Pmt -Check | 06/10/2016 | 427731 | Yadira M Castillo | 72793 | 2000 · Accounts Paya... | | 816.60 | -183,385.66 |
| Bill Pmt -Check | 06/10/2016 | 427732 | YOUNG MAN SA | 72794 | 2000 · Accounts Paya... | | 690.89 | -184,076.55 |
| Bill Pmt -Check | 06/13/2016 | 427741 | AT&T | (Acct # 310 518-2137 421 8) - May '16 - Telephone 2045 Carson St., C... | 2000 · Accounts Paya... | | 340.56 | -184,417.11 |
| Bill Pmt -Check | 06/13/2016 | 43767 | PIER PASS | 73011 | 2000 · Accounts Paya... | | 5,187.75 | -189,604.86 |
| Bill Pmt -Check | 06/14/2016 | 427748 | Trujillo Maintenance & Service | C1004 | 2000 · Accounts Paya... | | 13,943.56 | -203,548.42 |
| Bill Pmt -Check | 06/15/2016 | 427754 | Toyota Financial Services | | 2000 · Accounts Paya... | | 1,804.50 | -205,352.92 |
| Bill Pmt -Check | 06/15/2016 | 427755 | Flexi-Van Leasing Inc | 73022 | 2000 · Accounts Paya... | | 4,197.75 | -209,550.67 |
| Bill Pmt -Check | 06/15/2016 | E2430 | WBCT - West Basin Cntr Trmnl | 73027 | 2000 · Accounts Paya... | | 1,093.30 | -210,643.97 |

Page 2

5:30 PM

07/12/16

Accrual Basis

**Operating**

**June 2016**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 06/15/2016 | E2429 | WBCT - West Basin Cntr Tmnl | 73024 | 2000 · Accounts Paya... | | 2,142.58 | -212,786.55 |
| Bill Pmt -Check | 06/16/2016 | 427756 | Johnson Chea. | Reimbursement for Johnson Chea - 06/15/16 | 2000 · Accounts Paya... | | 342.00 | -213,128.55 |
| Bill Pmt -Check | 06/16/2016 | 427757 | AAA FLORES TRUCKING LLC | 72977 | 2000 · Accounts Paya... | | 474.60 | -213,603.15 |
| Bill Pmt -Check | 06/16/2016 | 427758 | ABEL LEMUS | 72970 | 2000 · Accounts Paya... | | 2,228.28 | -215,831.43 |
| Bill Pmt -Check | 06/16/2016 | 427759 | AGUSTIN GARCIA | 72910 | 2000 · Accounts Paya... | | 1,462.51 | -217,293.94 |
| Bill Pmt -Check | 06/16/2016 | 427760 | BYEON HOKIL | 72950 | 2000 · Accounts Paya... | | 1,682.22 | -218,976.16 |
| Bill Pmt -Check | 06/16/2016 | 427761 | Carlos E Carrillo | 72975 | 2000 · Accounts Paya... | | 1,440.18 | -220,416.34 |
| Bill Pmt -Check | 06/16/2016 | 427762 | CESAR EFRAIN GARAY | 72950 | 2000 · Accounts Paya... | | 1,521.63 | -221,937.97 |
| Bill Pmt -Check | 06/16/2016 | 427763 | CONCEPCION MENDIETA | 72991 | 2000 · Accounts Paya... | | 1,017.31 | -222,955.28 |
| Bill Pmt -Check | 06/16/2016 | 427764 | DANNY GARCIA | 72913 | 2000 · Accounts Paya... | | 786.41 | -223,741.69 |
| Bill Pmt -Check | 06/16/2016 | 427765 | DAVID MOON | 72916 | 2000 · Accounts Paya... | | 873.18 | -224,614.87 |
| Bill Pmt -Check | 06/16/2016 | 427766 | EMILIO LAVENANT | 72951 | 2000 · Accounts Paya... | | 1,254.73 | -225,869.60 |
| Bill Pmt -Check | 06/16/2016 | 427767 | Erick A Castillo | 72952 | 2000 · Accounts Paya... | | 648.53 | -226,518.13 |
| Bill Pmt -Check | 06/16/2016 | 427768 | GARRAM TRUCKING LLC | 72988 | 2000 · Accounts Paya... | | 1,099.33 | -227,617.46 |
| Bill Pmt -Check | 06/16/2016 | 427769 | IL SUN CHA | 72968 | 2000 · Accounts Paya... | | 2,000.01 | -229,617.47 |
| Bill Pmt -Check | 06/16/2016 | 427770 | IN JIN CHA | 72969 | 2000 · Accounts Paya... | | 2,358.41 | -231,975.88 |
| Bill Pmt -Check | 06/16/2016 | 427771 | JAMES CHOI | 73010 | 2000 · Accounts Paya... | | 1,691.19 | -233,667.07 |
| Bill Pmt -Check | 06/16/2016 | 427772 | JESUS NAVARRO | 72953 | 2000 · Accounts Paya... | | 1,381.20 | -235,048.27 |
| Bill Pmt -Check | 06/16/2016 | 427773 | Jose David Calderon | 72915 | 2000 · Accounts Paya... | | 377.83 | -235,426.10 |
| Bill Pmt -Check | 06/16/2016 | 427774 | JOSE ESPINOZA | 72992 | 2000 · Accounts Paya... | | 2,017.82 | -237,443.92 |
| Bill Pmt -Check | 06/16/2016 | 427775 | JOSE MAGANA | 72959 | 2000 · Accounts Paya... | | 1,314.52 | -238,758.44 |
| Bill Pmt -Check | 06/16/2016 | 427776 | Jose R Ramos | 72960 | 2000 · Accounts Paya... | | 648.44 | -239,406.88 |
| Bill Pmt -Check | 06/16/2016 | 427777 | JUAN AGUILERA PANTOJA | 72961 | 2000 · Accounts Paya... | | 262.78 | -239,669.66 |
| Bill Pmt -Check | 06/16/2016 | 427778 | Juan Carlos Ardon | 72989 | 2000 · Accounts Paya... | | 934.16 | -240,603.82 |
| Bill Pmt -Check | 06/16/2016 | 427779 | JUAN LUIS MUNOZ | 72976 | 2000 · Accounts Paya... | | 1,125.49 | -241,729.31 |
| Bill Pmt -Check | 06/16/2016 | 427780 | LUIS MARROQUIN | 72964 | 2000 · Accounts Paya... | | 896.04 | -242,625.35 |
| Bill Pmt -Check | 06/16/2016 | 427781 | MANRIQUE ORELLANA | 72954 | 2000 · Accounts Paya... | | 1,252.22 | -243,877.57 |
| Bill Pmt -Check | 06/16/2016 | 427782 | MARCELO BURGOS | 72955 | 2000 · Accounts Paya... | | 1,093.66 | -244,971.23 |
| Bill Pmt -Check | 06/16/2016 | 427783 | MARK KWANGIL KIM | 72966 | 2000 · Accounts Paya... | | 1,744.20 | -246,715.43 |
| Bill Pmt -Check | 06/16/2016 | 427784 | Mike Luong | 72971 | 2000 · Accounts Paya... | | 1,468.85 | -248,184.28 |
| Bill Pmt -Check | 06/16/2016 | 427785 | ROBERTO TRANSITO ARGUETA | 72965 | 2000 · Accounts Paya... | | 1,598.77 | -249,783.05 |
| Bill Pmt -Check | 06/16/2016 | 427786 | ROSALIO F. CANO | 72990 | 2000 · Accounts Paya... | | 2,354.01 | -252,137.06 |
| Bill Pmt -Check | 06/16/2016 | 427787 | Samuel M Dominguez | 72974 | 2000 · Accounts Paya... | | 1,802.79 | -253,939.85 |
| Bill Pmt -Check | 06/16/2016 | 427788 | SKY BLUE SERVICES INC (#674) | 72973 | 2000 · Accounts Paya... | | 673.60 | -254,613.45 |
| Bill Pmt -Check | 06/16/2016 | 427789 | SUNG LIM HAN | 72967 | 2000 · Accounts Paya... | | 1,537.55 | -256,151.00 |
| Bill Pmt -Check | 06/16/2016 | 427790 | Thanh V Huynh | 72985 | 2000 · Accounts Paya... | | 266.57 | -256,417.57 |
| Bill Pmt -Check | 06/16/2016 | 427791 | Trung Mai | 72981 | 2000 · Accounts Paya... | | 1,805.09 | -258,222.66 |
| Bill Pmt -Check | 06/16/2016 | 427792 | WILSHIRE TRUCKING INC | 72962 | 2000 · Accounts Paya... | | 1,676.34 | -259,899.00 |
| Bill Pmt -Check | 06/16/2016 | 427793 | Yadira M Castillo | 72982 | 2000 · Accounts Paya... | | 765.71 | -260,664.71 |
| Bill Pmt -Check | 06/16/2016 | 427794 | YOUNG MAN SA | 72972 | 2000 · Accounts Paya... | | 1,326.27 | -261,990.98 |
| Bill Pmt -Check | 06/17/2016 | 427795 | Samuel M Dominguez | 73040 | 2000 · Accounts Paya... | | 250.00 | -262,240.98 |
| Bill Pmt -Check | 06/17/2016 | 427796 | Samuel M Dominguez | 73039 | 2000 · Accounts Paya... | | 250.00 | -262,490.98 |
| Bill Pmt -Check | 06/17/2016 | 427797 | SILVIA J. MELARA | 73038 | 2000 · Accounts Paya... | | 250.00 | -262,740.98 |
| Bill Pmt -Check | 06/17/2016 | 427799 | SKY BLUE SERVICES INC (#668) | 73042 | 2000 · Accounts Paya... | | 125.82 | -262,866.80 |
| Bill Pmt -Check | 06/17/2016 | 427798 | WILSHIRE TRUCKING INC | 73041 | 2000 · Accounts Paya... | | 149.88 | -263,016.68 |
| Bill Pmt -Check | 06/17/2016 | 427800 | CA State Dis Unit - Cesar Garay #523 | BY0723756 | 2000 · Accounts Paya... | | 58.61 | -263,075.29 |
| Bill Pmt -Check | 06/17/2016 | 427801 | CA State Dis Unit - Emilio Lavenant #667 | BY937042 | 2000 · Accounts Paya... | | 133.84 | -263,209.13 |
| Bill Pmt -Check | 06/17/2016 | 427802 | CA State Dis Unit - Juan Munoz #581 | BY0617061 | 2000 · Accounts Paya... | | 57.69 | -263,266.82 |
| Bill Pmt -Check | 06/17/2016 | 427803 | Franchise Tax Board - (Cesar Garay #523) | Cesar Garay #523 - Order # 302317140707848967 / Case # 606686516 | 2000 · Accounts Paya... | | 169.07 | -263,435.89 |
| Bill Pmt -Check | 06/17/2016 | 427804 | IRS - Cesar Garay #523 | LEVY PROCEEDS: Cesar Garay #523 / ID #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 / Kind of Tax... | 2000 · Accounts Paya... | | 198.08 | -263,633.97 |
| Bill Pmt -Check | 06/20/2016 | 427753 | First Insurance Funding Corp. | Acct: 900-2721652 - Physical damage - payment 3 of 10 | 2000 · Accounts Paya... | | 9,043.40 | -272,677.37 |
| Bill Pmt -Check | 06/20/2016 | 427807 | Speedy Fuel | Pacific 9 Transportation - 7005 | 2000 · Accounts Paya... | | 2,964.52 | -275,641.89 |
| Bill Pmt -Check | 06/20/2016 | 427806 | Southern Counties Fuels | 50-0506400 | 2000 · Accounts Paya... | | 8,592.20 | -284,234.09 |
| Bill Pmt -Check | 06/20/2016 | 43768 | PIER PASS | 73147 | 2000 · Accounts Paya... | | 5,256.92 | -289,491.01 |
| Bill Pmt -Check | 06/20/2016 | E2433 | RSI Insurance Brokers, Inc. | Auto Liability: 06/20/16 - Installment 1 of 9 | 2000 · Accounts Paya... | | 30,027.25 | -319,518.26 |
| Bill Pmt -Check | 06/22/2016 | 427808 | ABEL LEMUS | rush truck center - CM #3002356115 (04/22/16) - reimburse Abel Lemu... | 2000 · Accounts Paya... | | 1,092.23 | -320,610.49 |
| Bill Pmt -Check | 06/23/2016 | 427810 | Worldwide Express | 00780424625 | 2000 · Accounts Paya... | | 80.44 | -320,690.93 |
| Transfer | 06/23/2016 | | | Funds Transfer From Union Bank-DIP (Operating) to Union Bank-DIP (... | 1027 · Union Bank-DI... | | 500,000.00 | -820,690.93 |
| Bill Pmt -Check | 06/23/2016 | 427811 | AAA FLORES TRUCKING LLC | 73127 | 2000 · Accounts Paya... | | 1,217.27 | -821,908.20 |
| Bill Pmt -Check | 06/23/2016 | 427812 | ABEL LEMUS | 73057 | 2000 · Accounts Paya... | | 2,243.57 | -824,151.77 |
| Bill Pmt -Check | 06/23/2016 | 427813 | AGUSTIN GARCIA | 73105 | 2000 · Accounts Paya... | | 1,120.98 | -825,272.75 |
| Bill Pmt -Check | 06/23/2016 | 427814 | BRYAN BAE | 73059 | 2000 · Accounts Paya... | | 2,166.27 | -827,439.02 |
| Bill Pmt -Check | 06/23/2016 | 427815 | BYEON HOKIL | 73060 | 2000 · Accounts Paya... | | 1,528.87 | -828,967.89 |
| Bill Pmt -Check | 06/23/2016 | 427816 | Carlos E Carrillo | 73106 | 2000 · Accounts Paya... | | 1,287.39 | -830,255.28 |
| Bill Pmt -Check | 06/23/2016 | 427817 | CESAR EFRAIN GARAY | 73061 | 2000 · Accounts Paya... | | 1,116.60 | -831,371.88 |

5:30 PM

07/12/16

Accrual Basis

**Operating**

**June 2016**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 06/23/2016 | 427818 | CONCEPCION MENDIETA | 73062 | 2000 · Accounts Paya... | | 1,647.19 | -833,019.07 |
| Bill Pmt -Check | 06/23/2016 | 427819 | DANNY GARCIA | 73063 | 2000 · Accounts Paya... | | 400.85 | -833,419.92 |
| Bill Pmt -Check | 06/23/2016 | 427820 | DAVID MOON | 73125 | 2000 · Accounts Paya... | | 578.84 | -833,998.76 |
| Bill Pmt -Check | 06/23/2016 | 427821 | Erick A Castillo | 73108 | 2000 · Accounts Paya... | | 876.57 | -834,875.33 |
| Bill Pmt -Check | 06/23/2016 | 427822 | GARRAM TRUCKING LLC | 73130 | 2000 · Accounts Paya... | | 1,283.49 | -836,158.82 |
| Bill Pmt -Check | 06/23/2016 | 427823 | IL SUN CHA | 73114 | 2000 · Accounts Paya... | | 1,564.84 | -837,723.66 |
| Bill Pmt -Check | 06/23/2016 | 427824 | IN JIN CHA | 73131 | 2000 · Accounts Paya... | | 774.10 | -838,497.76 |
| Bill Pmt -Check | 06/23/2016 | 427825 | JAMES CHOI | 73126 | 2000 · Accounts Paya... | | 1,522.99 | -840,020.75 |
| Bill Pmt -Check | 06/23/2016 | 427826 | JESUS NAVARRO | 73117 | 2000 · Accounts Paya... | | 1,239.28 | -841,260.03 |
| Bill Pmt -Check | 06/23/2016 | 427827 | Jose David Calderon | 73064 | 2000 · Accounts Paya... | | 790.87 | -842,050.90 |
| Bill Pmt -Check | 06/23/2016 | 427828 | JOSE ESPINOZA | 73122 | 2000 · Accounts Paya... | | 2,140.42 | -844,191.32 |
| Bill Pmt -Check | 06/23/2016 | 427829 | JOSE MAGANA | 73103 | 2000 · Accounts Paya... | | 1,401.95 | -845,593.27 |
| Bill Pmt -Check | 06/23/2016 | 427830 | JUAN AGUILERA PANTOJA | 73110 | 2000 · Accounts Paya... | | 356.29 | -845,949.56 |
| Bill Pmt -Check | 06/23/2016 | 427831 | Juan Carlos Ardon | 73112 | 2000 · Accounts Paya... | | 922.20 | -846,871.76 |
| Bill Pmt -Check | 06/23/2016 | 427832 | JUAN LUIS MUNOZ | 73118 | 2000 · Accounts Paya... | | 2,465.94 | -849,337.70 |
| Bill Pmt -Check | 06/23/2016 | 427833 | LUIS MARROQUIN | 73124 | 2000 · Accounts Paya... | | 1,871.35 | -851,209.05 |
| Bill Pmt -Check | 06/23/2016 | 427834 | MANRIQUE ORELLANA | 73055 | 2000 · Accounts Paya... | | 2,028.07 | -853,237.12 |
| Bill Pmt -Check | 06/23/2016 | 427835 | MARCELO BURGOS | 73115 | 2000 · Accounts Paya... | | 856.93 | -854,094.05 |
| Bill Pmt -Check | 06/23/2016 | 427836 | MARK KWANGIL KIM | 73119 | 2000 · Accounts Paya... | | 1,247.16 | -855,341.21 |
| Bill Pmt -Check | 06/23/2016 | 427837 | Mike Luong | 73113 | 2000 · Accounts Paya... | | 948.82 | -856,290.03 |
| Bill Pmt -Check | 06/23/2016 | 427838 | ROBERTO TRANSITO ARGUETA | 73138 | 2000 · Accounts Paya... | | 3,492.73 | -859,782.76 |
| Bill Pmt -Check | 06/23/2016 | 427839 | ROSALIO F. CANO | 73116 | 2000 · Accounts Paya... | | 1,694.32 | -861,477.08 |
| Bill Pmt -Check | 06/23/2016 | 427840 | Samuel M Dominguez | 73104 | 2000 · Accounts Paya... | | 1,172.24 | -862,649.32 |
| Bill Pmt -Check | 06/23/2016 | 427841 | SILVIA J. MELARA | 73146 | 2000 · Accounts Paya... | | 925.93 | -863,575.25 |
| Bill Pmt -Check | 06/23/2016 | 427842 | SKY BLUE SERVICES INC (#668) | 73123 | 2000 · Accounts Paya... | | 293.92 | -863,869.17 |
| Bill Pmt -Check | 06/23/2016 | 427843 | SKY BLUE SERVICES INC (#674) | 73056 | 2000 · Accounts Paya... | | 547.42 | -864,416.59 |
| Bill Pmt -Check | 06/23/2016 | 427844 | SUNG LIM HAN | 73120 | 2000 · Accounts Paya... | | 1,548.83 | -865,965.42 |
| Bill Pmt -Check | 06/23/2016 | 427845 | Thanh V Huynh | 73149 | 2000 · Accounts Paya... | | 602.72 | -866,568.14 |
| Bill Pmt -Check | 06/23/2016 | 427809 | Trac Intermodal | 73165 | 2000 · Accounts Paya... | | 51,381.75 | -917,949.89 |
| Bill Pmt -Check | 06/23/2016 | 427846 | Trung Mai | 73107 | 2000 · Accounts Paya... | | 1,150.63 | -919,100.52 |
| Bill Pmt -Check | 06/23/2016 | 427847 | Yadira M Castillo | 73109 | 2000 · Accounts Paya... | | 769.38 | -919,869.90 |
| Bill Pmt -Check | 06/23/2016 | 427848 | YOUNG MAN SA | 73128 | 2000 · Accounts Paya... | | 412.12 | -920,282.02 |
| Bill Pmt -Check | 06/24/2016 | 427806 | Land Rover Financial Group | Account #11334422370403 - June 2016 payment | 2000 · Accounts Paya... | | 1,387.24 | -921,669.26 |
| Bill Pmt -Check | 06/24/2016 | 427850 | Southern Counties Fuels | 50-0506400 | 2000 · Accounts Paya... | | 10,221.89 | -931,891.15 |
| Bill Pmt -Check | 06/24/2016 | 427851 | Exalt Resources LLC | Pacific 9 Transportation | 2000 · Accounts Paya... | | 49.16 | -931,940.31 |
| Bill Pmt -Check | 06/24/2016 | 427852 | Birch Communications | Account # 702995 (06/08/16 to 07/07/16) - Service Location: 2045 East... | 2000 · Accounts Paya... | | 537.64 | -932,477.95 |
| Bill Pmt -Check | 06/24/2016 | 427853 | Birch Communications | Account # 691559 (06/08/16 to 07/07/16) - Service Location: 2045 E C... | 2000 · Accounts Paya... | | 1,198.11 | -933,676.06 |
| Bill Pmt -Check | 06/24/2016 | 427854 | Worldwide Express | 00780424625 | 2000 · Accounts Paya... | | 82.61 | -933,758.67 |
| Bill Pmt -Check | 06/24/2016 | 427855 | AT&T | (Acct # 310 830-3190 430 2) - June '16 Telephone 2045 Carson St., C... | 2000 · Accounts Paya... | | 185.25 | -933,943.92 |
| Bill Pmt -Check | 06/24/2016 | 427856 | California Water Service Company | 5338164032 | 2000 · Accounts Paya... | | 35.29 | -933,979.21 |
| Bill Pmt -Check | 06/24/2016 | 427857 | DMV Renewal | DMV Renewal: 06/24/16 (Truck Registration - July 2016 Dues) | 2000 · Accounts Paya... | | 182.00 | -934,161.21 |
| Bill Pmt -Check | 06/24/2016 | 427859 | Binh Tran. | reimbursement for Mileage - 06/24/16 | 2000 · Accounts Paya... | | 160.24 | -934,321.45 |
| Bill Pmt -Check | 06/24/2016 | 427860 | CA State Dis Unit - Cesar Garay #523 | BY0723756 | 2000 · Accounts Paya... | | 58.61 | -934,380.06 |
| Bill Pmt -Check | 06/24/2016 | 427861 | CA State Dis Unit - Juan Munoz #581 | BY0617061 | 2000 · Accounts Paya... | | 57.69 | -934,437.75 |
| Bill Pmt -Check | 06/24/2016 | 427862 | Franchise Tax Board - (Cesar Garay #523) | Cesar Garay #523 - Order # 302311740707848967 / Case # 606686516 | 2000 · Accounts Paya... | | 124.06 | -934,561.81 |
| Bill Pmt -Check | 06/24/2016 | 427863 | IRS - Cesar Garay #523 | LEVY PROCEEDS: Cesar Garay #523 / ID #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 / Kind of Tax... | 2000 · Accounts Paya... | | 198.08 | -934,759.89 |
| Bill Pmt -Check | 06/24/2016 | 427849 | Direct ChassisLink Inc 3 | 73175 | 2000 · Accounts Paya... | | 7,439.47 | -942,199.36 |
| Bill Pmt -Check | 06/24/2016 | 427858 | Thanh V Huynh | 73189 | 2000 · Accounts Paya... | | 250.00 | -942,449.36 |
| Bill Pmt -Check | 06/27/2016 | 427864 | Speedy Fuel | Pacific 9 Transportation - 7005 | 2000 · Accounts Paya... | | 2,157.34 | -944,606.70 |
| Bill Pmt -Check | 06/27/2016 | 43769 | PIER PASS | 73148 | 2000 · Accounts Paya... | | 4,703.56 | -949,310.26 |
| Bill Pmt -Check | 06/30/2016 | 427865 | Southern Counties Fuels | 50-0506400 | 2000 · Accounts Paya... | | 8,234.85 | -957,545.11 |
| Bill Pmt -Check | 06/30/2016 | 427866 | Waste Management | Account #159-0097150-0159-1 : June '16 Trash Service @ 21900 S. A... | 2000 · Accounts Paya... | | 170.81 | -957,715.92 |
| Bill Pmt -Check | 06/30/2016 | 427867 | Waste Management | Account #157-0124526-0159-9 : June '16 Trash Service @ 2045 E. Ca... | 2000 · Accounts Paya... | | 226.70 | -957,942.62 |
| Bill Pmt -Check | 06/30/2016 | 427905 | Commerical Protective Services | PAC101H009 | 2000 · Accounts Paya... | | 12,360.00 | -970,302.62 |
| Bill Pmt -Check | 06/30/2016 | 427868 | AAA FLORES TRUCKING LLC | 73255 | 2000 · Accounts Paya... | | 439.34 | -970,741.96 |
| Bill Pmt -Check | 06/30/2016 | 427869 | ABEL LEMUS | 73253 | 2000 · Accounts Paya... | | 1,337.28 | -972,079.24 |
| Bill Pmt -Check | 06/30/2016 | 427870 | AGUSTIN GARCIA | 73212 | 2000 · Accounts Paya... | | 1,853.88 | -973,933.12 |
| Bill Pmt -Check | 06/30/2016 | 427871 | BRYAN BAE | 73219 | 2000 · Accounts Paya... | | 1,822.55 | -975,755.67 |
| Bill Pmt -Check | 06/30/2016 | 427872 | BYEON HOKIL | 73225 | 2000 · Accounts Paya... | | 1,468.50 | -977,224.17 |
| Bill Pmt -Check | 06/30/2016 | 427873 | Carlos E Carrillo | 73228 | 2000 · Accounts Paya... | | 1,857.01 | -979,081.18 |
| Bill Pmt -Check | 06/30/2016 | 427874 | CESAR EFRAIN GARAY | 73209 | 2000 · Accounts Paya... | | 734.87 | -979,816.05 |
| Bill Pmt -Check | 06/30/2016 | 427875 | CONCEPCION MENDIETA | 73251 | 2000 · Accounts Paya... | | 1,256.40 | -981,072.45 |
| Bill Pmt -Check | 06/30/2016 | 427876 | DANNY GARCIA | 73250 | 2000 · Accounts Paya... | | 582.14 | -981,654.59 |
| Bill Pmt -Check | 06/30/2016 | 427877 | DAVID MOON | 73231 | 2000 · Accounts Paya... | | 887.91 | -982,542.50 |
| Bill Pmt -Check | 06/30/2016 | 427878 | Erick A Castillo | 73213 | 2000 · Accounts Paya... | | 971.95 | -983,514.45 |

5:30 PM

07/12/16

Accrual Basis

**Operating**

**June 2016**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 06/30/2016 | 427879 | IL SUN CHA | 73207 | 2000 · Accounts Paya... | | 1,684.03 | -985,198.48 |
| Bill Pmt -Check | 06/30/2016 | 427880 | IN JIN CHA | 73271 | 2000 · Accounts Paya... | | 1,887.68 | -987,086.16 |
| Bill Pmt -Check | 06/30/2016 | 427881 | JAMES CHOI | 73254 | 2000 · Accounts Paya... | | 1,637.30 | -988,723.46 |
| Bill Pmt -Check | 06/30/2016 | 427882 | JESUS NAVARRO | 73214 | 2000 · Accounts Paya... | | 1,753.04 | -990,476.50 |
| Bill Pmt -Check | 06/30/2016 | 427883 | Jose David Calderon | 73230 | 2000 · Accounts Paya... | | 764.80 | -991,241.30 |
| Bill Pmt -Check | 06/30/2016 | 427884 | JOSE ESPINOZA | 73215 | 2000 · Accounts Paya... | | 1,920.48 | -993,161.78 |
| Bill Pmt -Check | 06/30/2016 | 427885 | JOSE MAGANA | 73216 | 2000 · Accounts Paya... | | 773.35 | -993,935.13 |
| Bill Pmt -Check | 06/30/2016 | 427886 | JUAN AGUILERA PANTOJA | 73217 | 2000 · Accounts Paya... | | 409.83 | -994,344.96 |
| Bill Pmt -Check | 06/30/2016 | 427887 | Juan Carlos Ardon | 73246 | 2000 · Accounts Paya... | | 1,104.08 | -995,449.04 |
| Bill Pmt -Check | 06/30/2016 | 427888 | JUAN LUIS MUNOZ | 73248 | 2000 · Accounts Paya... | | 304.98 | -995,754.02 |
| Bill Pmt -Check | 06/30/2016 | 427904 | JUAN MUNOZ (TRUCK #586) | 73318 | 2000 · Accounts Paya... | | 0.01 | -995,754.03 |
| Bill Pmt -Check | 06/30/2016 | 427889 | LUIS MARROQUIN | 73210 | 2000 · Accounts Paya... | | 904.03 | -996,658.06 |
| Bill Pmt -Check | 06/30/2016 | 427890 | MANRIQUE ORELLANA | 73211 | 2000 · Accounts Paya... | | 1,516.06 | -998,174.12 |
| Bill Pmt -Check | 06/30/2016 | 427891 | MARCELO BURGOS | 73220 | 2000 · Accounts Paya... | | 1,169.05 | -999,343.17 |
| Bill Pmt -Check | 06/30/2016 | 427892 | MARK KWANGIL KIM | 73221 | 2000 · Accounts Paya... | | 1,722.79 | -1,001,065.96 |
| Bill Pmt -Check | 06/30/2016 | 427893 | Mike Luong | 73222 | 2000 · Accounts Paya... | | 1,571.50 | -1,002,637.46 |
| Bill Pmt -Check | 06/30/2016 | 427894 | ROBERTO TRANSITO ARGUETA | 73265 | 2000 · Accounts Paya... | | 2,102.19 | -1,004,739.65 |
| Bill Pmt -Check | 06/30/2016 | 427895 | ROSALIO F. CANO | 73208 | 2000 · Accounts Paya... | | 745.75 | -1,005,485.40 |
| Bill Pmt -Check | 06/30/2016 | 427896 | Samuel M Dominguez | 73304 | 2000 · Accounts Paya... | | 1,853.53 | -1,007,338.93 |
| Bill Pmt -Check | 06/30/2016 | 427897 | SKY BLUE SERVICES INC (#674) | 73223 | 2000 · Accounts Paya... | | 65.49 | -1,007,404.42 |
| Bill Pmt -Check | 06/30/2016 | 427898 | SUNG LIM HAN | 73249 | 2000 · Accounts Paya... | | 1,825.70 | -1,009,230.12 |
| Bill Pmt -Check | 06/30/2016 | 427899 | Thanh V Huynh | 73224 | 2000 · Accounts Paya... | | 602.72 | -1,009,832.84 |
| Bill Pmt -Check | 06/30/2016 | 427900 | Trung Mai | 73195 | 2000 · Accounts Paya... | | 1,128.95 | -1,010,961.79 |
| Bill Pmt -Check | 06/30/2016 | 427901 | WILSHIRE TRUCKING INC | 73218 | 2000 · Accounts Paya... | | 2,057.74 | -1,013,019.53 |
| Bill Pmt -Check | 06/30/2016 | 427902 | Yadira M Castillo | 73226 | 2000 · Accounts Paya... | | 770.38 | -1,013,789.91 |
| Bill Pmt -Check | 06/30/2016 | 427903 | YOUNG MAN SA | 73227 | 2000 · Accounts Paya... | | 1,262.76 | -1,015,052.67 |
| **Jun 16** | | | | | | **0.00** | **1,015,052.67** | **-1,015,052.67** |

5:35 PM

07/12/16

# CH.11 Pacific 9 Transportation, INC
# Reconciliation Detail

**1026 · Cash - Payroll Account, Period Ending 06/30/2016**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 760,379.33 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 255 items** | | | | | | |
| Bill Pmt -Check | 05/13/2016 | 427030 | ROBERTO TRANSITO ARGUETA | X | -1,521.44 | -1,521.44 |
| Bill Pmt -Check | 05/20/2016 | 427553 | IRS - Cesar Garay #523 | X | -198.08 | -1,719.52 |
| Bill Pmt -Check | 05/20/2016 | 427552 | Franchise Tax Board - (Cesar Garay #523) | X | -178.31 | -1,897.83 |
| Bill Pmt -Check | 05/25/2016 | 427596 | AT&T | X | -185.25 | -2,083.08 |
| Bill Pmt -Check | 05/25/2016 | 427635 | AT&T | X | -88.90 | -2,171.98 |
| Bill Pmt -Check | 05/26/2016 | 427557 | Birch Communications | X | -1,198.11 | -3,370.09 |
| Bill Pmt -Check | 05/26/2016 | 427556 | Birch Communications | X | -537.64 | -3,907.73 |
| Bill Pmt -Check | 05/27/2016 | 427571 | IN JIN CHA | X | -2,876.04 | -6,783.77 |
| Bill Pmt -Check | 05/27/2016 | 427587 | SILVIA J. MELARA | X | -1,157.21 | -7,940.98 |
| Bill Pmt -Check | 05/27/2016 | 427616 | Franchise Tax Board - (Cesar Garay #523) | X | -242.51 | -8,183.49 |
| Bill Pmt -Check | 05/27/2016 | 427617 | IRS - Cesar Garay #523 | X | -198.08 | -8,381.57 |
| Bill Pmt -Check | 05/27/2016 | 427614 | CA State Dis Unit - Emilio Lavenant #667 | X | -133.84 | -8,515.41 |
| Bill Pmt -Check | 05/27/2016 | 427613 | CA State Dis Unit - Cesar Garay #523 | X | -58.61 | -8,574.02 |
| Bill Pmt -Check | 05/27/2016 | 427615 | CA State Dis Unit - Juan Munoz #581 | X | -57.69 | -8,631.71 |
| Bill Pmt -Check | 05/30/2016 | 43765 | PIER PASS | X | -4,011.86 | -12,643.57 |
| Transfer | 05/31/2016 | | | X | -300,000.00 | -312,643.57 |
| Bill Pmt -Check | 05/31/2016 | 427630 | Clean Energy (Rent) | X | -26,563.21 | -339,206.78 |
| Bill Pmt -Check | 05/31/2016 | 427621 | Colonial Life (Add'l Life Ins) | X | -457.46 | -339,664.24 |
| Bill Pmt -Check | 05/31/2016 | 427636 | AT&T | X | -350.49 | -340,014.73 |
| Bill Pmt -Check | 05/31/2016 | 427632 | Trinium Technologies | X | -348.75 | -340,363.48 |
| Bill Pmt -Check | 05/31/2016 | 427627 | Santiago Trailer Repair Inc | X | -252.55 | -340,616.03 |
| Bill Pmt -Check | 05/31/2016 | 427631 | Los Angeles County Tax Collector (PropTax | X | -222.10 | -340,838.13 |
| Bill Pmt -Check | 05/31/2016 | 427620 | Dewey Pest Control | X | -65.00 | -340,903.13 |
| Bill Pmt -Check | 05/31/2016 | 427628 | Gustavo Lopez | X | -9.99 | -340,913.12 |
| Bill Pmt -Check | 06/01/2016 | 427624 | 21900 Alameda St LLC | X | -44,187.92 | -385,101.04 |
| Bill Pmt -Check | 06/01/2016 | 427625 | Kaiser Permanente (Health Insurance) | X | -6,522.81 | -391,623.85 |
| Bill Pmt -Check | 06/01/2016 | 427626 | United HealthCare (Health Ins) | X | -5,536.86 | -397,160.71 |
| Bill Pmt -Check | 06/01/2016 | 427623 | Humana (Dental, Life, & Vision Ins) | X | -1,659.54 | -398,820.25 |
| Bill Pmt -Check | 06/02/2016 | 427654 | IL SUN CHA | X | -1,798.57 | -400,618.82 |
| Bill Pmt -Check | 06/02/2016 | 427659 | JOSE ESPINOZA | X | -1,704.90 | -402,323.72 |
| Bill Pmt -Check | 06/02/2016 | 427675 | WILSHIRE TRUCKING INC | X | -1,475.41 | -403,799.13 |
| Bill Pmt -Check | 06/02/2016 | 427669 | Samuel M Dominguez | X | -1,471.25 | -405,270.38 |
| Bill Pmt -Check | 06/02/2016 | 427646 | BYEON HOKIL | X | -1,452.82 | -406,723.20 |
| Bill Pmt -Check | 06/02/2016 | 427645 | BRYAN BAE | X | -1,446.45 | -408,169.65 |
| Bill Pmt -Check | 06/02/2016 | 427653 | GARRAM TRUCKING LLC | X | -1,443.38 | -409,613.03 |
| Bill Pmt -Check | 06/02/2016 | 427674 | Trung Mai | X | -1,357.26 | -410,970.29 |
| Bill Pmt -Check | 06/02/2016 | 427668 | ROSALIO F. CANO | X | -1,327.74 | -412,298.03 |
| Bill Pmt -Check | 06/02/2016 | 427666 | MARK KWANGIL KIM | X | -1,319.75 | -413,617.78 |
| Bill Pmt -Check | 06/02/2016 | 427643 | ABEL LEMUS | X | -1,230.52 | -414,848.30 |
| Bill Pmt -Check | 06/02/2016 | 427651 | EMILIO LAVENANT | X | -1,188.44 | -416,036.74 |
| Bill Pmt -Check | 06/02/2016 | 427677 | YOUNG MAN SA | X | -1,183.35 | -417,220.09 |
| Bill Pmt -Check | 06/02/2016 | 427664 | MANRIQUE ORELLANA | X | -1,036.28 | -418,256.37 |
| Bill Pmt -Check | 06/02/2016 | 427667 | Mike Luong | X | -1,016.30 | -419,272.67 |
| Bill Pmt -Check | 06/02/2016 | 427652 | Erick A Castillo | X | -989.80 | -420,262.47 |
| Bill Pmt -Check | 06/02/2016 | 427647 | Carlos E Carrillo | X | -986.46 | -421,248.93 |
| Bill Pmt -Check | 06/02/2016 | 427655 | IN JIN CHA | X | -973.25 | -422,222.18 |
| Bill Pmt -Check | 06/02/2016 | 427672 | SUNG LIM HAN | X | -968.63 | -423,190.81 |
| Bill Pmt -Check | 06/02/2016 | 427660 | JOSE MAGANA | X | -933.80 | -424,124.61 |
| Bill Pmt -Check | 06/02/2016 | 427657 | JESUS NAVARRO | X | -864.95 | -424,989.56 |
| Bill Pmt -Check | 06/02/2016 | 427642 | AAA FLORES TRUCKING LLC | X | -843.17 | -425,832.73 |
| Bill Pmt -Check | 06/02/2016 | 427656 | JAMES CHOI | X | -799.02 | -426,631.75 |
| Bill Pmt -Check | 06/02/2016 | 427649 | CONCEPCION MENDIETA | X | -754.87 | -427,386.62 |
| Bill Pmt -Check | 06/02/2016 | 427644 | AGUSTIN GARCIA | X | -661.67 | -428,048.29 |
| Bill Pmt -Check | 06/02/2016 | 427650 | DANNY GARCIA | X | -648.43 | -428,696.72 |
| Bill Pmt -Check | 06/02/2016 | 427665 | MARCELO BURGOS | X | -641.15 | -429,337.87 |
| Bill Pmt -Check | 06/02/2016 | 427673 | Thanh V Huynh | X | -632.64 | -429,970.51 |
| Bill Pmt -Check | 06/02/2016 | 427671 | SKY BLUE SERVICES INC (#674) | X | -612.75 | -430,583.26 |
| Bill Pmt -Check | 06/02/2016 | 427663 | Juan Carlos Ardon | X | -597.88 | -431,181.14 |
| Bill Pmt -Check | 06/02/2016 | 427658 | Jose David Calderon | X | -592.15 | -431,773.29 |
| Bill Pmt -Check | 06/02/2016 | 427648 | CESAR EFRAIN GARAY | X | -571.55 | -432,344.84 |
| Bill Pmt -Check | 06/02/2016 | 427661 | Jose R Ramos | X | -514.03 | -432,858.87 |
| Bill Pmt -Check | 06/02/2016 | 427641 | JUAN LUIS MUNOZ | X | -250.00 | -433,108.87 |
| Bill Pmt -Check | 06/02/2016 | 427678 | WILSHIRE TRUCKING INC | X | -250.00 | -433,358.87 |
| Bill Pmt -Check | 06/02/2016 | 427640 | DANNY GARCIA | X | -250.00 | -433,608.87 |
| Bill Pmt -Check | 06/02/2016 | 427637 | DANNY GARCIA | X | -250.00 | -433,858.87 |

5:35 PM

07/12/16

## CH.11 Pacific 9 Transportation, INC
# Reconciliation Detail
### 1026 · Cash - Payroll Account, Period Ending 06/30/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/02/2016 | 427638 | IL SUN CHA | X | -250.00 | -434,108.87 |
| Bill Pmt -Check | 06/02/2016 | 427639 | SUNG LIM HAN | X | -250.00 | -434,358.87 |
| Bill Pmt -Check | 06/02/2016 | 427662 | JUAN AGUILERA PANTOJA | X | -235.41 | -434,594.28 |
| Bill Pmt -Check | 06/02/2016 | 427670 | SKY BLUE SERVICES INC (#668) | X | -235.03 | -434,829.31 |
| Bill Pmt -Check | 06/02/2016 | 427676 | Yadira M Castillo | X | -218.20 | -435,047.51 |
| Bill Pmt -Check | 06/03/2016 | 427689 | Southern Counties Fuels | X | -9,748.12 | -444,795.63 |
| Bill Pmt -Check | 06/03/2016 | 427692 | Alan Ta | X | -3,151.33 | -447,946.96 |
| Bill Pmt -Check | 06/03/2016 | 427680 | Direct ChassisLink Inc 3 | X | -2,665.28 | -450,612.24 |
| Bill Pmt -Check | 06/03/2016 | 427688 | Speedy Fuel | X | -1,908.42 | -452,520.66 |
| Bill Pmt -Check | 06/03/2016 | 427685 | MBM Supply Company | X | -449.63 | -452,970.29 |
| Bill Pmt -Check | 06/03/2016 | 427682 | Los Angeles Department of Water & Power | X | -357.94 | -453,328.23 |
| Bill Pmt -Check | 06/03/2016 | 427681 | Felipe Ahumada (gardener) | X | -350.00 | -453,678.23 |
| Bill Pmt -Check | 06/03/2016 | 427687 | Quill | X | -172.55 | -453,850.78 |
| Bill Pmt -Check | 06/03/2016 | 427684 | Worldwide Express | X | -117.54 | -453,968.32 |
| Bill Pmt -Check | 06/03/2016 | 427686 | Sandy Kim. | X | -106.00 | -454,074.32 |
| Bill Pmt -Check | 06/03/2016 | 427683 | Exalt Resources LLC | X | -98.32 | -454,172.64 |
| Bill Pmt -Check | 06/03/2016 | 427691 | PEJMON SADRALODABAI | X | -40.54 | -454,213.18 |
| Bill Pmt -Check | 06/04/2016 | 427696 | IRS - Cesar Garay #523 | X | -198.08 | -454,411.26 |
| Bill Pmt -Check | 06/04/2016 | 427694 | CA State Dis Unit - Emilio Lavenant #667 | X | -133.84 | -454,545.10 |
| Bill Pmt -Check | 06/04/2016 | 427695 | Franchise Tax Board - (Cesar Garay #523) | X | -63.50 | -454,608.60 |
| Bill Pmt -Check | 06/04/2016 | 427693 | CA State Dis Unit - Cesar Garay #523 | X | -58.61 | -454,667.21 |
| Bill Pmt -Check | 06/06/2016 | 43766 | PIER PASS | X | -6,017.79 | -460,685.00 |
| Bill Pmt -Check | 06/09/2016 | 427733 | AGCS Marine Insurance Company | X | -11,723.75 | -472,408.75 |
| Bill Pmt -Check | 06/10/2016 | 427740 | Southern Counties Fuels | X | -9,288.64 | -481,697.39 |
| Bill Pmt -Check | 06/10/2016 | 427713 | JOSE ESPINOZA | X | -1,903.49 | -483,600.88 |
| Bill Pmt -Check | 06/10/2016 | 427727 | SUNG LIM HAN | X | -1,588.42 | -485,189.30 |
| Bill Pmt -Check | 06/10/2016 | 427730 | WILSHIRE TRUCKING INC | X | -1,516.27 | -486,705.57 |
| Bill Pmt -Check | 06/10/2016 | 427723 | ROSALIO F. CANO | X | -1,401.61 | -488,107.18 |
| Bill Pmt -Check | 06/10/2016 | 427698 | ABEL LEMUS | X | -1,360.10 | -489,467.28 |
| Bill Pmt -Check | 06/10/2016 | 427700 | BYEON HOKIL | X | -1,353.88 | -490,821.16 |
| Bill Pmt -Check | 06/10/2016 | 427707 | GARRAM TRUCKING LLC | X | -1,348.03 | -492,169.19 |
| Bill Pmt -Check | 06/10/2016 | 427708 | IL SUN CHA | X | -1,245.25 | -493,414.44 |
| Bill Pmt -Check | 06/10/2016 | 427705 | EMILIO LAVENANT | X | -1,203.66 | -494,618.10 |
| Bill Pmt -Check | 06/10/2016 | 427729 | Trung Mai | X | -1,171.01 | -495,789.11 |
| Bill Pmt -Check | 06/10/2016 | 427709 | IN JIN CHA | X | -1,164.24 | -496,953.35 |
| Bill Pmt -Check | 06/10/2016 | 427706 | Erick A Castillo | X | -1,127.32 | -498,080.67 |
| Bill Pmt -Check | 06/10/2016 | 427710 | JAMES CHOI | X | -1,124.28 | -499,204.95 |
| Bill Pmt -Check | 06/10/2016 | 427739 | Speedy Fuel | X | -1,068.27 | -500,273.22 |
| Bill Pmt -Check | 06/10/2016 | 427701 | Carlos E Carrillo | X | -936.05 | -501,209.27 |
| Bill Pmt -Check | 06/10/2016 | 427724 | Samuel M Dominguez | X | -904.47 | -502,113.74 |
| Bill Pmt -Check | 06/10/2016 | 427721 | MARK KWANGIL KIM | X | -868.13 | -502,981.87 |
| Bill Pmt -Check | 06/10/2016 | 427722 | Mike Luong | X | -863.26 | -503,845.13 |
| Bill Pmt -Check | 06/10/2016 | 427719 | MANRIQUE ORELLANA | X | -856.45 | -504,701.58 |
| Bill Pmt -Check | 06/10/2016 | 427714 | JOSE MAGANA | X | -831.24 | -505,532.82 |
| Bill Pmt -Check | 06/10/2016 | 427731 | Yadira M Castillo | X | -816.60 | -506,349.42 |
| Bill Pmt -Check | 06/10/2016 | 427699 | AGUSTIN GARCIA | X | -814.88 | -507,164.30 |
| Bill Pmt -Check | 06/10/2016 | 427715 | Jose R Ramos | X | -792.27 | -507,956.57 |
| Bill Pmt -Check | 06/10/2016 | 427728 | Thanh V Huynh | X | -738.84 | -508,695.41 |
| Bill Pmt -Check | 06/10/2016 | 427702 | CESAR EFRAIN GARAY | X | -701.78 | -509,397.19 |
| Bill Pmt -Check | 06/10/2016 | 427732 | YOUNG MAN SA | X | -690.89 | -510,088.08 |
| Bill Pmt -Check | 06/10/2016 | 427711 | JESUS NAVARRO | X | -650.45 | -510,738.53 |
| Bill Pmt -Check | 06/10/2016 | 427717 | Juan Carlos Ardon | X | -618.24 | -511,356.77 |
| Bill Pmt -Check | 06/10/2016 | 427703 | CONCEPCION MENDIETA | X | -608.75 | -511,965.52 |
| Bill Pmt -Check | 06/10/2016 | 427712 | Jose David Calderon | X | -581.77 | -512,547.29 |
| Bill Pmt -Check | 06/10/2016 | 427697 | AAA FLORES TRUCKING LLC | X | -568.89 | -513,116.18 |
| Bill Pmt -Check | 06/10/2016 | 427735 | Towerstream Corporation | X | -550.00 | -513,666.18 |
| Bill Pmt -Check | 06/10/2016 | 427736 | Characters Unlimited Corp. | X | -468.70 | -514,134.88 |
| Bill Pmt -Check | 06/10/2016 | 427720 | MARCELO BURGOS | X | -464.80 | -514,599.68 |
| Bill Pmt -Check | 06/10/2016 | 427742 | DANNY GARCIA | X | -455.22 | -515,054.90 |
| Bill Pmt -Check | 06/10/2016 | 427718 | LUIS MARROQUIN | X | -377.41 | -515,432.31 |
| Bill Pmt -Check | 06/10/2016 | 427743 | CESAR EFRAIN GARAY | X | -250.00 | -515,682.31 |
| Bill Pmt -Check | 06/10/2016 | 427744 | DAVID MOON | X | -250.00 | -515,932.31 |
| Bill Pmt -Check | 06/10/2016 | 427745 | SKY BLUE SERVICES INC (#668) | X | -250.00 | -516,182.31 |
| Bill Pmt -Check | 06/10/2016 | 427746 | SKY BLUE SERVICES INC (#674) | X | -250.00 | -516,432.31 |
| Bill Pmt -Check | 06/10/2016 | 427737 | Professional Financial Solutions | X | -223.25 | -516,655.56 |
| Bill Pmt -Check | 06/10/2016 | 427725 | SKY BLUE SERVICES INC (#668) | X | -206.42 | -516,861.98 |
| Bill Pmt -Check | 06/10/2016 | 427752 | IRS - Cesar Garay #523 | X | -198.00 | -517,060.06 |
| Bill Pmt -Check | 06/10/2016 | 427747 | MARK KWANGIL KIM | X | -184.50 | -517,244.56 |
| Bill Pmt -Check | 06/10/2016 | 427716 | JUAN AGUILERA PANTOJA | X | -158.14 | -517,402.70 |

**Page 2**

5:35 PM

07/12/16

## CH.11 Pacific 9 Transportation, INC
# Reconciliation Detail
**1026 · Cash - Payroll Account, Period Ending 06/30/2016**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/10/2016 | 427750 | CA State Dis Unit - Emilio Lavenant #667 | X | -133.84 | -517,536.54 |
| Bill Pmt -Check | 06/10/2016 | 427726 | SKY BLUE SERVICES INC (#674) | X | -90.08 | -517,626.62 |
| Bill Pmt -Check | 06/10/2016 | 427751 | Franchise Tax Board - (Cesar Garay #523) | X | -77.97 | -517,704.59 |
| Bill Pmt -Check | 06/10/2016 | 427749 | CA State Dis Unit - Cesar Garay #523 | X | -58.61 | -517,763.20 |
| Bill Pmt -Check | 06/10/2016 | 427734 | Choice Alarm (Burglar Alarm) | X | -30.00 | -517,793.20 |
| Bill Pmt -Check | 06/10/2016 | 427738 | Ecam Secure, Inc. | X | -21.80 | -517,815.00 |
| Bill Pmt -Check | 06/13/2016 | 43767 | PIER PASS | X | -5,187.75 | -523,002.75 |
| Bill Pmt -Check | 06/13/2016 | 427741 | AT&T | X | -340.56 | -523,343.31 |
| Bill Pmt -Check | 06/14/2016 | 427748 | Trujillo Maintenance & Service | X | -13,943.56 | -537,286.87 |
| Bill Pmt -Check | 06/15/2016 | 427755 | Flexi-Van Leasing Inc | X | -4,197.75 | -541,484.62 |
| Bill Pmt -Check | 06/15/2016 | E2429 | WBCT - West Basin Cntr Tmnl | X | -2,142.58 | -543,627.20 |
| Bill Pmt -Check | 06/15/2016 | 427754 | Toyota Financial Services | X | -1,804.50 | -545,431.70 |
| Bill Pmt -Check | 06/15/2016 | E2430 | WBCT - West Basin Cntr Tmnl | X | -1,093.30 | -546,525.00 |
| Bill Pmt -Check | 06/16/2016 | 427770 | IN JIN CHA | X | -2,358.41 | -548,883.41 |
| Bill Pmt -Check | 06/16/2016 | 427786 | ROSALIO F. CANO | X | -2,354.01 | -551,237.42 |
| Bill Pmt -Check | 06/16/2016 | 427758 | ABEL LEMUS | X | -2,228.28 | -553,465.70 |
| Bill Pmt -Check | 06/16/2016 | 427774 | JOSE ESPINOZA | X | -2,017.82 | -555,483.52 |
| Bill Pmt -Check | 06/16/2016 | 427769 | IL SUN CHA | X | -2,000.01 | -557,483.53 |
| Bill Pmt -Check | 06/16/2016 | 427791 | Trung Mai | X | -1,805.09 | -559,288.62 |
| Bill Pmt -Check | 06/16/2016 | 427787 | Samuel M Dominguez | X | -1,802.79 | -561,091.41 |
| Bill Pmt -Check | 06/16/2016 | 427783 | MARK KWANGIL KIM | X | -1,744.20 | -562,835.61 |
| Bill Pmt -Check | 06/16/2016 | 427771 | JAMES CHOI | X | -1,691.19 | -564,526.80 |
| Bill Pmt -Check | 06/16/2016 | 427760 | BYEON HOKIL | X | -1,682.22 | -566,209.02 |
| Bill Pmt -Check | 06/16/2016 | 427792 | WILSHIRE TRUCKING INC | X | -1,676.34 | -567,885.36 |
| Bill Pmt -Check | 06/16/2016 | 427785 | ROBERTO TRANSITO ARGUETA | X | -1,598.77 | -569,484.13 |
| Bill Pmt -Check | 06/16/2016 | 427789 | SUNG LIM HAN | X | -1,537.55 | -571,021.68 |
| Bill Pmt -Check | 06/16/2016 | 427762 | CESAR EFRAIN GARAY | X | -1,521.63 | -572,543.31 |
| Bill Pmt -Check | 06/16/2016 | 427784 | Mike Luong | X | -1,468.85 | -574,012.16 |
| Bill Pmt -Check | 06/16/2016 | 427759 | AGUSTIN GARCIA | X | -1,462.51 | -575,474.67 |
| Bill Pmt -Check | 06/16/2016 | 427761 | Carlos E Carrillo | X | -1,440.18 | -576,914.85 |
| Bill Pmt -Check | 06/16/2016 | 427772 | JESUS NAVARRO | X | -1,381.20 | -578,296.05 |
| Bill Pmt -Check | 06/16/2016 | 427794 | YOUNG MAN SA | X | -1,326.27 | -579,622.32 |
| Bill Pmt -Check | 06/16/2016 | 427775 | JOSE MAGANA | X | -1,314.52 | -580,936.84 |
| Bill Pmt -Check | 06/16/2016 | 427781 | MANRIQUE ORELLANA | X | -1,252.22 | -582,189.06 |
| Bill Pmt -Check | 06/16/2016 | 427779 | JUAN LUIS MUNOZ | X | -1,125.49 | -583,314.55 |
| Bill Pmt -Check | 06/16/2016 | 427768 | GARRAM TRUCKING LLC | X | -1,099.33 | -584,413.88 |
| Bill Pmt -Check | 06/16/2016 | 427782 | MARCELO BURGOS | X | -1,093.66 | -585,507.54 |
| Bill Pmt -Check | 06/16/2016 | 427763 | CONCEPCION MENDIETA | X | -1,017.31 | -586,524.85 |
| Bill Pmt -Check | 06/16/2016 | 427778 | Juan Carlos Ardon | X | -934.16 | -587,459.01 |
| Bill Pmt -Check | 06/16/2016 | 427780 | LUIS MARROQUIN | X | -896.04 | -588,355.05 |
| Bill Pmt -Check | 06/16/2016 | 427765 | DAVID MOON | X | -873.18 | -589,228.23 |
| Bill Pmt -Check | 06/16/2016 | 427764 | DANNY GARCIA | X | -786.41 | -590,014.64 |
| Bill Pmt -Check | 06/16/2016 | 427793 | Yadira M Castillo | X | -765.71 | -590,780.35 |
| Bill Pmt -Check | 06/16/2016 | 427788 | SKY BLUE SERVICES INC (#674) | X | -673.60 | -591,453.95 |
| Bill Pmt -Check | 06/16/2016 | 427767 | Erick A Castillo | X | -648.53 | -592,102.48 |
| Bill Pmt -Check | 06/16/2016 | 427776 | Jose R Ramos | X | -648.44 | -592,750.92 |
| Bill Pmt -Check | 06/16/2016 | 427757 | AAA FLORES TRUCKING LLC | X | -474.60 | -593,225.52 |
| Bill Pmt -Check | 06/16/2016 | 427773 | Jose David Calderon | X | -377.83 | -593,603.35 |
| Bill Pmt -Check | 06/16/2016 | 427756 | Johnson Chea. | X | -342.00 | -593,945.35 |
| Bill Pmt -Check | 06/16/2016 | 427790 | Thanh V Huynh | X | -266.57 | -594,211.92 |
| Bill Pmt -Check | 06/16/2016 | 427777 | JUAN AGUILERA PANTOJA | X | -262.78 | -594,474.70 |
| Bill Pmt -Check | 06/17/2016 | 427795 | Samuel M Dominguez | X | -250.00 | -594,724.70 |
| Bill Pmt -Check | 06/17/2016 | 427797 | SILVIA J. MELARA | X | -250.00 | -594,974.70 |
| Bill Pmt -Check | 06/17/2016 | 427796 | Samuel M Dominguez | X | -250.00 | -595,224.70 |
| Bill Pmt -Check | 06/17/2016 | 427804 | IRS - Cesar Garay #523 | X | -198.08 | -595,422.78 |
| Bill Pmt -Check | 06/17/2016 | 427803 | Franchise Tax Board - (Cesar Garay #523) | X | -169.07 | -595,591.85 |
| Bill Pmt -Check | 06/17/2016 | 427798 | WILSHIRE TRUCKING INC | X | -149.88 | -595,741.73 |
| Bill Pmt -Check | 06/17/2016 | 427801 | CA State Dis Unit - Emilio Lavenant #667 | X | -133.84 | -595,875.57 |
| Bill Pmt -Check | 06/17/2016 | 427799 | SKY BLUE SERVICES INC (#668) | X | -125.82 | -596,001.39 |
| Bill Pmt -Check | 06/17/2016 | 427800 | CA State Dis Unit - Cesar Garay #523 | X | -58.61 | -596,060.00 |
| Bill Pmt -Check | 06/17/2016 | 427802 | CA State Dis Unit - Juan Munoz #581 | X | -57.69 | -596,117.69 |
| Bill Pmt -Check | 06/20/2016 | E2433 | RSI Insurance Brokers, Inc. | X | -30,027.25 | -626,144.94 |
| Bill Pmt -Check | 06/20/2016 | 427753 | First Insurance Funding Corp. | X | -9,043.40 | -635,188.34 |
| Bill Pmt -Check | 06/20/2016 | 427807 | Southern Counties Fuels | X | -8,592.20 | -643,780.54 |
| Bill Pmt -Check | 06/20/2016 | 43768 | PIER PASS | X | -5,256.92 | -649,037.46 |
| Bill Pmt -Check | 06/20/2016 | 427805 | Speedy Fuel | X | -2,964.52 | -652,001.98 |
| Bill Pmt -Check | 06/22/2016 | 427808 | ABEL LEMUS | X | -1,092.23 | -653,094.21 |
| Transfer | 06/23/2016 | | | X | -500,000.00 | -1,153,094.21 |
| Bill Pmt -Check | 06/23/2016 | 427809 | Trac Intermodal | X | -51,381.75 | -1,204,475.96 |

**Page 3**

5:35 PM

07/12/16

## CH.11 Pacific 9 Transportation, INC
## Reconciliation Detail
**1026 · Cash - Payroll Account, Period Ending 06/30/2016**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/23/2016 | 427838 | ROBERTO TRANSITO ARGUETA | X | -3,492.73 | -1,207,968.69 |
| Bill Pmt -Check | 06/23/2016 | 427832 | JUAN LUIS MUNOZ | X | -2,465.94 | -1,210,434.63 |
| Bill Pmt -Check | 06/23/2016 | 427812 | ABEL LEMUS | X | -2,243.57 | -1,212,678.20 |
| Bill Pmt -Check | 06/23/2016 | 427814 | BRYAN BAE | X | -2,166.27 | -1,214,844.47 |
| Bill Pmt -Check | 06/23/2016 | 427828 | JOSE ESPINOZA | X | -2,140.42 | -1,216,984.89 |
| Bill Pmt -Check | 06/23/2016 | 427834 | MANRIQUE ORELLANA | X | -2,028.07 | -1,219,012.96 |
| Bill Pmt -Check | 06/23/2016 | 427833 | LUIS MARROQUIN | X | -1,871.35 | -1,220,884.31 |
| Bill Pmt -Check | 06/23/2016 | 427818 | CONCEPCION MENDIETA | X | -1,647.19 | -1,222,531.50 |
| Bill Pmt -Check | 06/23/2016 | 427823 | IL SUN CHA | X | -1,564.84 | -1,224,096.34 |
| Bill Pmt -Check | 06/23/2016 | 427844 | SUNG LIM HAN | X | -1,548.83 | -1,225,645.17 |
| Bill Pmt -Check | 06/23/2016 | 427815 | BYEON HOKIL | X | -1,528.87 | -1,227,174.04 |
| Bill Pmt -Check | 06/23/2016 | 427825 | JAMES CHOI | X | -1,522.99 | -1,228,697.03 |
| Bill Pmt -Check | 06/23/2016 | 427829 | JOSE MAGANA | X | -1,401.95 | -1,230,098.98 |
| Bill Pmt -Check | 06/23/2016 | 427816 | Carlos E Carrillo | X | -1,287.39 | -1,231,386.37 |
| Bill Pmt -Check | 06/23/2016 | 427822 | GARRAM TRUCKING LLC | X | -1,283.49 | -1,232,669.86 |
| Bill Pmt -Check | 06/23/2016 | 427836 | MARK KWANGIL KIM | X | -1,247.16 | -1,233,917.02 |
| Bill Pmt -Check | 06/23/2016 | 427826 | JESUS NAVARRO | X | -1,239.28 | -1,235,156.30 |
| Bill Pmt -Check | 06/23/2016 | 427811 | AAA FLORES TRUCKING LLC | X | -1,217.27 | -1,236,373.57 |
| Bill Pmt -Check | 06/23/2016 | 427840 | Samuel M Dominguez | X | -1,172.24 | -1,237,545.81 |
| Bill Pmt -Check | 06/23/2016 | 427846 | Trung Mai | X | -1,150.63 | -1,238,696.44 |
| Bill Pmt -Check | 06/23/2016 | 427813 | AGUSTIN GARCIA | X | -1,120.98 | -1,239,817.42 |
| Bill Pmt -Check | 06/23/2016 | 427817 | CESAR EFRAIN GARAY | X | -1,116.60 | -1,240,934.02 |
| Bill Pmt -Check | 06/23/2016 | 427837 | Mike Luong | X | -948.82 | -1,241,882.84 |
| Bill Pmt -Check | 06/23/2016 | 427841 | SILVIA J. MELARA | X | -925.93 | -1,242,808.77 |
| Bill Pmt -Check | 06/23/2016 | 427831 | Juan Carlos Ardon | X | -922.20 | -1,243,730.97 |
| Bill Pmt -Check | 06/23/2016 | 427821 | Erick A Castillo | X | -876.57 | -1,244,607.54 |
| Bill Pmt -Check | 06/23/2016 | 427835 | MARCELO BURGOS | X | -856.93 | -1,245,464.47 |
| Bill Pmt -Check | 06/23/2016 | 427827 | Jose David Calderon | X | -790.87 | -1,246,255.34 |
| Bill Pmt -Check | 06/23/2016 | 427824 | IN JIN CHA | X | -774.10 | -1,247,029.44 |
| Bill Pmt -Check | 06/23/2016 | 427847 | Yadira M Castillo | X | -769.38 | -1,247,798.82 |
| Bill Pmt -Check | 06/23/2016 | 427845 | Thanh V Huynh | X | -602.72 | -1,248,401.54 |
| Bill Pmt -Check | 06/23/2016 | 427820 | DAVID MOON | X | -578.84 | -1,248,980.38 |
| Bill Pmt -Check | 06/23/2016 | 427843 | SKY BLUE SERVICES INC (#674) | X | -547.42 | -1,249,527.80 |
| Bill Pmt -Check | 06/23/2016 | 427819 | DANNY GARCIA | X | -400.85 | -1,249,928.65 |
| Bill Pmt -Check | 06/23/2016 | 427830 | JUAN AGUILERA PANTOJA | X | -356.29 | -1,250,284.94 |
| Bill Pmt -Check | 06/23/2016 | 427842 | SKY BLUE SERVICES INC (#668) | X | -293.92 | -1,250,578.86 |
| Bill Pmt -Check | 06/23/2016 | 427810 | Worldwide Express | X | -80.44 | -1,250,659.30 |
| Bill Pmt -Check | 06/24/2016 | 427850 | Southern Counties Fuels | X | -10,221.89 | -1,260,881.19 |
| Bill Pmt -Check | 06/24/2016 | 427849 | Direct ChassisLink Inc 3 | X | -7,439.47 | -1,268,320.66 |
| Bill Pmt -Check | 06/24/2016 | 427806 | Land Rover Financial Group | X | -1,387.24 | -1,269,707.90 |
| Bill Pmt -Check | 06/24/2016 | 427853 | Birch Communications | X | -1,198.11 | -1,270,906.01 |
| Bill Pmt -Check | 06/24/2016 | 427852 | Birch Communications | X | -537.64 | -1,271,443.65 |
| Bill Pmt -Check | 06/24/2016 | 427858 | Thanh V Huynh | X | -250.00 | -1,271,693.65 |
| Bill Pmt -Check | 06/24/2016 | 427855 | AT&T | X | -185.25 | -1,271,878.90 |
| Bill Pmt -Check | 06/24/2016 | 427857 | DMV Renewal | X | -182.00 | -1,272,060.90 |
| Bill Pmt -Check | 06/24/2016 | 427854 | Worldwide Express | X | -82.61 | -1,272,143.51 |
| Bill Pmt -Check | 06/24/2016 | 427856 | California Water Service Company | X | -35.29 | -1,272,178.80 |
| Bill Pmt -Check | 06/27/2016 | 43769 | PIER PASS | X | -4,703.56 | -1,276,882.36 |
| Bill Pmt -Check | 06/30/2016 | 427865 | Southern Counties Fuels | X | -8,234.85 | -1,285,117.21 |
| General Journal | 06/30/2016 | 32 | | X | -200.00 | -1,285,317.21 |
| General Journal | 06/30/2016 | 7 | | X | -130.00 | -1,285,447.21 |
| General Journal | 06/30/2016 | 33 | | X | -9.00 | -1,285,456.21 |

Total Checks and Payments                                                -1,285,456.21        -1,285,456.21

**Deposits and Credits - 52 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 06/01/2016 | | | X | 466.10 | 466.10 |
| Deposit | 06/01/2016 | | | X | 650.00 | 1,116.10 |
| Deposit | 06/01/2016 | | | X | 3,392.70 | 4,508.80 |
| Deposit | 06/01/2016 | | | X | 5,323.48 | 9,832.28 |
| Deposit | 06/01/2016 | | | X | 82,297.81 | 92,130.09 |
| Deposit | 06/02/2016 | | | X | 74,455.00 | 166,585.09 |
| Deposit | 06/03/2016 | | | X | 6,187.76 | 172,772.85 |
| Deposit | 06/03/2016 | | | X | 11,960.67 | 184,733.52 |
| Deposit | 06/06/2016 | | | X | 1,398.30 | 186,131.82 |
| Deposit | 06/07/2016 | | | X | 2,051.66 | 188,183.48 |
| Deposit | 06/07/2016 | | | X | 2,486.00 | 190,669.48 |
| Deposit | 06/08/2016 | | | X | 1,250.00 | 191,919.48 |
| Deposit | 06/08/2016 | | | X | 5,495.00 | 197,414.48 |

**Page 4**

5:35 PM

07/12/16

## CH.11 Pacific 9 Transportation, INC
# Reconciliation Detail
#### 1026 · Cash - Payroll Account, Period Ending 06/30/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 06/08/2016 | | | X | 6,133.85 | 203,548.33 |
| Deposit | 06/09/2016 | | | X | 682.98 | 204,231.31 |
| Deposit | 06/09/2016 | | | X | 910.38 | 205,141.69 |
| Deposit | 06/10/2016 | | | X | 3,894.00 | 209,035.69 |
| Deposit | 06/10/2016 | | | X | 9,022.47 | 218,058.16 |
| Deposit | 06/10/2016 | | | X | 10,618.02 | 228,676.18 |
| Deposit | 06/10/2016 | | | X | 227,943.66 | 456,619.84 |
| Deposit | 06/14/2016 | | | X | 1,650.00 | 458,269.84 |
| Deposit | 06/14/2016 | | | X | 5,361.78 | 463,631.62 |
| Deposit | 06/14/2016 | | | X | 10,582.99 | 474,214.61 |
| Deposit | 06/14/2016 | | | X | 46,490.06 | 520,704.67 |
| Deposit | 06/14/2016 | | | X | 49,931.82 | 570,636.49 |
| Deposit | 06/16/2016 | | | X | 1,144.77 | 571,781.26 |
| Deposit | 06/16/2016 | | | X | 1,722.20 | 573,503.46 |
| Deposit | 06/17/2016 | | | X | 3,804.51 | 577,307.97 |
| Deposit | 06/17/2016 | | | X | 7,254.77 | 584,562.74 |
| Deposit | 06/17/2016 | | | X | 7,667.76 | 592,230.50 |
| Deposit | 06/17/2016 | | | X | 8,208.25 | 600,438.75 |
| Deposit | 06/17/2016 | | | X | 12,047.00 | 612,485.75 |
| Deposit | 06/21/2016 | | | X | 1,059.00 | 613,544.75 |
| Deposit | 06/21/2016 | | | X | 43,569.38 | 657,114.13 |
| Deposit | 06/22/2016 | | | X | 6,877.50 | 663,991.63 |
| Deposit | 06/23/2016 | | | X | 457.90 | 664,449.53 |
| Deposit | 06/23/2016 | | | X | 892.40 | 665,341.93 |
| Deposit | 06/23/2016 | | | X | 1,143.99 | 666,485.92 |
| Deposit | 06/23/2016 | | | X | 23,664.98 | 690,150.90 |
| Deposit | 06/24/2016 | | | X | 8,546.10 | 698,697.00 |
| Deposit | 06/27/2016 | | | X | 3,086.75 | 701,783.75 |
| Deposit | 06/27/2016 | | | X | 11,323.42 | 713,107.17 |
| Deposit | 06/29/2016 | | | X | 850.00 | 713,957.17 |
| Deposit | 06/29/2016 | | | X | 2,796.75 | 716,753.92 |
| Deposit | 06/29/2016 | | | X | 16,099.15 | 732,853.07 |
| Deposit | 06/29/2016 | | | X | 40,765.33 | 773,618.40 |
| Deposit | 06/30/2016 | | | X | 229.73 | 773,848.13 |
| Deposit | 06/30/2016 | | | X | 903.40 | 774,751.53 |
| Deposit | 06/30/2016 | | | X | 4,933.80 | 779,685.33 |
| Deposit | 06/30/2016 | | | X | 5,155.00 | 784,840.33 |
| Deposit | 06/30/2016 | | | X | 149,841.63 | 934,681.96 |
| Check | 07/08/2016 | 427980 | CONCEPCION MENDIETA | X | 0.00 | 934,681.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 934,681.96 | 934,681.96 |
| Total Cleared Transactions | | | | | -350,774.25 | -350,774.25 |
| Cleared Balance | | | | | -350,774.25 | 409,605.08 |

**Uncleared Transactions**
**Checks and Payments - 54 items**

| Type | Date | Num | Name | | Amount | Balance |
|------|------|-----|------|---|--------|---------|
| Bill Pmt -Check | 05/13/2016 | 427001 | JUAN MUNOZ (TRUCK #586) | | -0.01 | -0.01 |
| Bill Pmt -Check | 05/13/2016 | 427002 | GARRAM TRUCKING LLC | | -0.01 | -0.02 |
| Check | 05/19/2016 | 427074 | CAA | | -108.00 | -108.02 |
| Bill Pmt -Check | 06/02/2016 | 427679 | JUAN MUNOZ (TRUCK #586) | | -0.01 | -108.03 |
| Bill Pmt -Check | 06/16/2016 | 427766 | EMILIO LAVENANT | | -1,254.73 | -1,362.76 |
| Bill Pmt -Check | 06/23/2016 | 427839 | ROSALIO F. CANO | | -1,694.32 | -3,057.08 |
| Bill Pmt -Check | 06/23/2016 | 427848 | YOUNG MAN SA | | -412.12 | -3,469.20 |
| Bill Pmt -Check | 06/24/2016 | 427863 | IRS - Cesar Garay #523 | | -198.08 | -3,667.28 |
| Bill Pmt -Check | 06/24/2016 | 427859 | Binh Tran. | | -160.24 | -3,827.52 |
| Bill Pmt -Check | 06/24/2016 | 427862 | Franchise Tax Board - (Cesar Garay #523) | | -124.06 | -3,951.58 |
| Bill Pmt -Check | 06/24/2016 | 427860 | CA State Dis Unit - Cesar Garay #523 | | -58.61 | -4,010.19 |
| Bill Pmt -Check | 06/24/2016 | 427861 | CA State Dis Unit - Juan Munoz #581 | | -57.69 | -4,067.88 |
| Bill Pmt -Check | 06/24/2016 | 427851 | Exalt Resources LLC | | -49.16 | -4,117.04 |
| Bill Pmt -Check | 06/27/2016 | 427864 | Speedy Fuel | | -2,157.34 | -6,274.38 |
| Bill Pmt -Check | 06/30/2016 | 427905 | Commerical Protective Services | | -12,360.00 | -18,634.38 |
| Bill Pmt -Check | 06/30/2016 | 427894 | ROBERTO TRANSITO ARGUETA | | -2,102.19 | -20,736.57 |
| Bill Pmt -Check | 06/30/2016 | 427901 | WILSHIRE TRUCKING INC | | -2,057.74 | -22,794.31 |
| Bill Pmt -Check | 06/30/2016 | 427884 | JOSE ESPINOZA | | -1,920.48 | -24,714.79 |
| Bill Pmt -Check | 06/30/2016 | 427880 | IN JIN CHA | | -1,887.68 | -26,602.47 |
| Bill Pmt -Check | 06/30/2016 | 427873 | Carlos E Carrillo | | -1,857.01 | -28,459.48 |
| Bill Pmt -Check | 06/30/2016 | 427870 | AGUSTIN GARCIA | | -1,853.88 | -30,313.36 |

5:35 PM

07/12/16

# CH.11 Pacific 9 Transportation, INC
# Reconciliation Detail
### 1026 · Cash - Payroll Account, Period Ending 06/30/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 06/30/2016 | 427896 | Samuel M Dominguez | | -1,853.53 | -32,166.89 |
| Bill Pmt -Check | 06/30/2016 | 427898 | SUNG LIM HAN | | -1,825.70 | -33,992.59 |
| Bill Pmt -Check | 06/30/2016 | 427871 | BRYAN BAE | | -1,822.55 | -35,815.14 |
| Bill Pmt -Check | 06/30/2016 | 427882 | JESUS NAVARRO | | -1,753.04 | -37,568.18 |
| Bill Pmt -Check | 06/30/2016 | 427892 | MARK KWANGIL KIM | | -1,722.79 | -39,290.97 |
| Bill Pmt -Check | 06/30/2016 | 427879 | IL SUN CHA | | -1,684.03 | -40,975.00 |
| Bill Pmt -Check | 06/30/2016 | 427881 | JAMES CHOI | | -1,637.30 | -42,612.30 |
| Bill Pmt -Check | 06/30/2016 | 427893 | Mike Luong | | -1,571.50 | -44,183.80 |
| Bill Pmt -Check | 06/30/2016 | 427890 | MANRIQUE ORELLANA | | -1,516.06 | -45,699.86 |
| Bill Pmt -Check | 06/30/2016 | 427872 | BYEON HOKIL | | -1,468.50 | -47,168.36 |
| Bill Pmt -Check | 06/30/2016 | 427869 | ABEL LEMUS | | -1,337.28 | -48,505.64 |
| Bill Pmt -Check | 06/30/2016 | 427903 | YOUNG MAN SA | | -1,262.76 | -49,768.40 |
| Bill Pmt -Check | 06/30/2016 | 427875 | CONCEPCION MENDIETA | | -1,256.40 | -51,024.80 |
| Bill Pmt -Check | 06/30/2016 | 427891 | MARCELO BURGOS | | -1,169.05 | -52,193.85 |
| Bill Pmt -Check | 06/30/2016 | 427900 | Trung Mai | | -1,128.95 | -53,322.80 |
| Bill Pmt -Check | 06/30/2016 | 427887 | Juan Carlos Ardon | | -1,104.08 | -54,426.88 |
| Bill Pmt -Check | 06/30/2016 | 427878 | Erick A Castillo | | -971.95 | -55,398.83 |
| Bill Pmt -Check | 06/30/2016 | 427889 | LUIS MARROQUIN | | -904.03 | -56,302.86 |
| Bill Pmt -Check | 06/30/2016 | 427877 | DAVID MOON | | -887.91 | -57,190.77 |
| Bill Pmt -Check | 06/30/2016 | 427885 | JOSE MAGANA | | -773.35 | -57,964.12 |
| Bill Pmt -Check | 06/30/2016 | 427902 | Yadira M Castillo | | -770.38 | -58,734.50 |
| Bill Pmt -Check | 06/30/2016 | 427883 | Jose David Calderon | | -764.80 | -59,499.30 |
| Bill Pmt -Check | 06/30/2016 | 427895 | ROSALIO F. CANO | | -745.75 | -60,245.05 |
| Bill Pmt -Check | 06/30/2016 | 427874 | CESAR EFRAIN GARAY | | -734.87 | -60,979.92 |
| Bill Pmt -Check | 06/30/2016 | 427899 | Thanh V Huynh | | -602.72 | -61,582.64 |
| Bill Pmt -Check | 06/30/2016 | 427876 | DANNY GARCIA | | -582.14 | -62,164.78 |
| Bill Pmt -Check | 06/30/2016 | 427868 | AAA FLORES TRUCKING LLC | | -439.34 | -62,604.12 |
| Bill Pmt -Check | 06/30/2016 | 427886 | JUAN AGUILERA PANTOJA | | -409.83 | -63,013.95 |
| Bill Pmt -Check | 06/30/2016 | 427888 | JUAN LUIS MUNOZ | | -304.98 | -63,318.93 |
| Bill Pmt -Check | 06/30/2016 | 427867 | Waste Management | | -226.70 | -63,545.63 |
| Bill Pmt -Check | 06/30/2016 | 427866 | Waste Management | | -170.81 | -63,716.44 |
| Bill Pmt -Check | 06/30/2016 | 427897 | SKY BLUE SERVICES INC (#674) | | -65.49 | -63,781.93 |
| Bill Pmt -Check | 06/30/2016 | 427904 | JUAN MUNOZ (TRUCK #586) | | -0.01 | -63,781.94 |

| | | | Total Checks and Payments | | -63,781.94 | -63,781.94 |

**Deposits and Credits - 3 items**

| Check | 06/10/2016 | 427704 | DANNY GARCIA | | 0.00 | 0.00 |
|------|------|-----|------|-----|--------|---------|
| Deposit | 06/27/2016 | | | | 270.00 | 270.00 |
| Deposit | 06/27/2016 | | | | 91,288.01 | 91,558.01 |

| | | | Total Deposits and Credits | | 91,558.01 | 91,558.01 |

| | | | Total Uncleared Transactions | | 27,776.07 | 27,776.07 |

| | | | Register Balance as of 06/30/2016 | | -322,998.18 | 437,381.15 |

**New Transactions**

**Checks and Payments - 85 items**

| Bill Pmt -Check | 07/01/2016 | 427917 | 21900 Alameda St LLC | | -44,187.92 | -44,187.92 |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 07/01/2016 | 427908 | Clean Energy (Rent) | | -26,563.21 | -70,751.13 |
| Bill Pmt -Check | 07/01/2016 | 427921 | Kaiser Permanente (Health Insurance) | | -6,957.10 | -77,708.23 |
| Bill Pmt -Check | 07/01/2016 | 427916 | Transguard General Agency, Inc. | | -5,729.25 | -83,437.48 |
| Bill Pmt -Check | 07/01/2016 | 427922 | United HealthCare (Health Ins) | | -5,528.65 | -88,966.13 |
| Bill Pmt -Check | 07/01/2016 | 427920 | Humana (Dental, Life, & Vision Ins) | | -1,663.89 | -90,630.02 |
| Bill Pmt -Check | 07/01/2016 | 427912 | Trinium Technologies | | -760.00 | -91,390.02 |
| Bill Pmt -Check | 07/01/2016 | 427911 | Towerstream Corporation | | -550.00 | -91,940.02 |
| Bill Pmt -Check | 07/01/2016 | 427919 | Colonial Life (Add'l Life Ins) | | -457.46 | -92,397.48 |
| Bill Pmt -Check | 07/01/2016 | 427913 | Los Angeles Department of Water & Power | | -361.49 | -92,758.97 |
| Bill Pmt -Check | 07/01/2016 | 427918 | Felipe Ahumada (gardener) | | -350.00 | -93,108.97 |
| Bill Pmt -Check | 07/01/2016 | 427923 | JESUS NAVARRO | | -250.00 | -93,358.97 |
| Bill Pmt -Check | 07/01/2016 | 427910 | S&W Enterprise (Copier Service) | | -218.00 | -93,576.97 |
| Bill Pmt -Check | 07/01/2016 | 427969 | IRS - Cesar Garay #523 | | -198.08 | -93,775.05 |
| Bill Pmt -Check | 07/01/2016 | 427907 | Mission Valley Sanitation | | -96.69 | -93,871.74 |
| Bill Pmt -Check | 07/01/2016 | 427966 | CA State Dis Unit - Cesar Garay #523 | | -81.69 | -93,953.43 |
| Bill Pmt -Check | 07/01/2016 | 427968 | Franchise Tax Board - (Cesar Garay #523) | | -81.65 | -94,035.08 |
| Bill Pmt -Check | 07/01/2016 | 427909 | Dewey Pest Control | | -65.00 | -94,100.08 |
| Bill Pmt -Check | 07/01/2016 | 427915 | Worldwide Express | | -64.84 | -94,164.92 |
| Bill Pmt -Check | 07/01/2016 | 427967 | CA State Dis Unit - Juan Munoz #581 | | -57.69 | -94,222.61 |
| Bill Pmt -Check | 07/01/2016 | 427906 | Exalt Resources LLC | | -49.16 | -94,271.77 |

**Page 6**

5:35 PM

07/12/16

## CH.11 Pacific 9 Transportation, INC
## Reconciliation Detail
**1026 · Cash - Payroll Account, Period Ending 06/30/2016**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 07/01/2016 | 427914 | Choice Alarm (Burglar Alarm) | | -30.00 | -94,301.77 |
| Bill Pmt -Check | 07/05/2016 | 427924 | Direct ChassisLink Inc 3 | | -6,683.03 | -100,984.80 |
| Bill Pmt -Check | 07/05/2016 | 427926 | Los Angeles County Fire Department | | -1,044.00 | -102,028.80 |
| Bill Pmt -Check | 07/05/2016 | 427925 | AMERICAN PRESIDENT LINES - PER DIEM | | -600.00 | -102,628.80 |
| Bill Pmt -Check | 07/07/2016 | 427927 | K LINE AMERICA - PER DIEM | | -7,061.50 | -109,690.30 |
| Bill Pmt -Check | 07/07/2016 | 427956 | ROSALIO F. CANO | | -3,429.36 | -113,119.66 |
| Bill Pmt -Check | 07/07/2016 | 427955 | ROBERTO TRANSITO ARGUETA | | -3,211.53 | -116,331.19 |
| Bill Pmt -Check | 07/07/2016 | 427951 | MANRIQUE ORELLANA | | -2,821.90 | -119,153.09 |
| Bill Pmt -Check | 07/07/2016 | 427960 | SUNG LIM HAN | | -2,740.45 | -121,893.54 |
| Bill Pmt -Check | 07/07/2016 | 427942 | IN JIN CHA | | -2,642.78 | -124,536.32 |
| Bill Pmt -Check | 07/07/2016 | 427945 | JOSE ESPINOZA | | -2,612.18 | -127,148.50 |
| Bill Pmt -Check | 07/07/2016 | 427934 | BRYAN BAE | | -2,500.42 | -129,648.92 |
| Bill Pmt -Check | 07/07/2016 | 427931 | AAA FLORES TRUCKING LLC | | -2,221.00 | -131,869.92 |
| Bill Pmt -Check | 07/07/2016 | 427953 | MARK KWANGIL KIM | | -2,124.17 | -133,994.09 |
| Bill Pmt -Check | 07/07/2016 | 427962 | Trung Mai | | -2,084.34 | -136,078.43 |
| Bill Pmt -Check | 07/07/2016 | 427957 | Samuel M Dominguez | | -2,064.79 | -138,143.22 |
| Bill Pmt -Check | 07/07/2016 | 427946 | JOSE MAGANA | | -2,060.51 | -140,203.73 |
| Bill Pmt -Check | 07/07/2016 | 427937 | CESAR EFRAIN GARAY | | -2,049.60 | -142,253.33 |
| Bill Pmt -Check | 07/07/2016 | 427963 | WILSHIRE TRUCKING INC | | -2,015.54 | -144,268.87 |
| Bill Pmt -Check | 07/07/2016 | 427932 | ABEL LEMUS | | -1,983.17 | -146,252.04 |
| Bill Pmt -Check | 07/07/2016 | 427950 | LUIS MARROQUIN | | -1,932.30 | -148,184.34 |
| Bill Pmt -Check | 07/07/2016 | 427936 | Carlos E Carrillo | | -1,839.86 | -150,024.20 |
| Bill Pmt -Check | 07/07/2016 | 427928 | JESUS NAVARRO | | -1,826.91 | -151,851.11 |
| Bill Pmt -Check | 07/07/2016 | 427943 | JAMES CHOI | | -1,753.93 | -153,605.04 |
| Bill Pmt -Check | 07/07/2016 | 427933 | AGUSTIN GARCIA | | -1,715.40 | -155,320.44 |
| Bill Pmt -Check | 07/07/2016 | 427935 | BYEON HOKIL | | -1,629.70 | -156,950.14 |
| Bill Pmt -Check | 07/07/2016 | 427949 | JUAN LUIS MUNOZ | | -1,377.45 | -158,327.59 |
| Bill Pmt -Check | 07/07/2016 | 427938 | DANNY GARCIA | | -1,306.31 | -159,633.90 |
| Bill Pmt -Check | 07/07/2016 | 427965 | YOUNG MAN SA | | -1,195.55 | -160,829.45 |
| Bill Pmt -Check | 07/07/2016 | 427954 | Mike Luong | | -1,166.30 | -161,995.75 |
| Bill Pmt -Check | 07/07/2016 | 427940 | Erick A Castillo | | -1,101.89 | -163,097.64 |
| Bill Pmt -Check | 07/07/2016 | 427941 | IL SUN CHA | | -1,057.04 | -164,154.68 |
| Bill Pmt -Check | 07/07/2016 | 427964 | Yadira M Castillo | | -1,025.64 | -165,180.32 |
| Bill Pmt -Check | 07/07/2016 | 427952 | MARCELO BURGOS | | -1,011.52 | -166,191.84 |
| Bill Pmt -Check | 07/07/2016 | 427948 | Juan Carlos Ardon | | -1,002.66 | -167,194.50 |
| Bill Pmt -Check | 07/07/2016 | 427939 | DAVID MOON | | -824.84 | -168,019.34 |
| Bill Pmt -Check | 07/07/2016 | 427944 | Jose David Calderon | | -791.15 | -168,810.49 |
| Bill Pmt -Check | 07/07/2016 | 427961 | Thanh V Huynh | | -414.06 | -169,224.55 |
| Bill Pmt -Check | 07/07/2016 | 427929 | PEJMON SADRALODABAI | | -370.13 | -169,594.68 |
| Bill Pmt -Check | 07/07/2016 | 427947 | JUAN AGUILERA PANTOJA | | -303.76 | -169,898.44 |
| Bill Pmt -Check | 07/07/2016 | 427959 | SKY BLUE SERVICES INC (#674) | | -207.38 | -170,105.82 |
| Bill Pmt -Check | 07/07/2016 | 427958 | SILVIA J. MELARA | | -170.03 | -170,275.85 |
| Bill Pmt -Check | 07/08/2016 | 427970 | Southern Counties Fuels | | -6,731.50 | -177,007.35 |
| Bill Pmt -Check | 07/08/2016 | 427981 | Sting Technologies, Inc. | | -4,524.95 | -181,532.30 |
| Bill Pmt -Check | 07/08/2016 | 427971 | Speedy Fuel | | -4,136.62 | -185,668.92 |
| Bill Pmt -Check | 07/08/2016 | 427975 | Professional Financial Solutions | | -2,516.75 | -188,185.67 |
| Bill Pmt -Check | 07/08/2016 | 427982 | CONCEPCION MENDIETA | | -1,844.21 | -190,029.88 |
| Bill Pmt -Check | 07/08/2016 | 427972 | Rinehart & Associates Inc. | | -1,597.00 | -191,626.88 |
| Bill Pmt -Check | 07/08/2016 | 427976 | Bestway Building Maintenance (Cleaning) | | -795.00 | -192,421.88 |
| Bill Pmt -Check | 07/08/2016 | 427979 | AGUSTIN GARCIA | | -250.00 | -192,671.88 |
| Bill Pmt -Check | 07/08/2016 | 427992 | IRS - Cesar Garay #523 | | -198.08 | -192,869.96 |
| Bill Pmt -Check | 07/08/2016 | 427991 | Franchise Tax Board - (Cesar Garay #523) | | -195.93 | -193,065.89 |
| Bill Pmt -Check | 07/08/2016 | 427974 | Mission Valley Sanitation | | -96.69 | -193,162.58 |
| Bill Pmt -Check | 07/08/2016 | 427989 | CA State Dis Unit - Cesar Garay #523 | | -81.69 | -193,244.27 |
| Bill Pmt -Check | 07/08/2016 | 427990 | CA State Dis Unit - Juan Munoz #581 | | -57.69 | -193,301.96 |
| Bill Pmt -Check | 07/08/2016 | 427973 | PEJMON SADRALODABAI | | -45.25 | -193,347.21 |
| Bill Pmt -Check | 07/08/2016 | 427977 | Gustavo Lopez | | -25.02 | -193,372.23 |
| Bill Pmt -Check | 07/08/2016 | 427978 | Jennifer Ngo | | -18.55 | -193,390.78 |
| Bill Pmt -Check | 07/11/2016 | 427984 | HANJIN SHIPPING - PER DIEM | | -980.00 | -194,370.78 |
| Bill Pmt -Check | 07/11/2016 | 427986 | HAMBURG SUD - PER DIEM | | -455.00 | -194,825.78 |
| Bill Pmt -Check | 07/11/2016 | 427983 | MAERSK LINE - PER DIEM | | -190.00 | -195,015.78 |
| Bill Pmt -Check | 07/11/2016 | 427985 | COSCO CONTAINER - PER DIEM | | -180.00 | -195,195.78 |
| Bill Pmt -Check | 07/12/2016 | 427988 | Hugo L. Ramirez | | -2,000.00 | -197,195.78 |
| Bill Pmt -Check | 07/12/2016 | 427993 | PEPE'S TOW SERVICE INC. | | -800.00 | -197,995.78 |
| | | | Total Checks and Payments | | -197,995.78 | -197,995.78 |

5:35 PM

07/12/16

# CH.11 Pacific 9 Transportation, INC
## Reconciliation Detail
### 1026 · Cash - Payroll Account, Period Ending 06/30/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 17 items** | | | | | | |
| Deposit | 07/01/2016 | | | | 10,729.44 | 10,729.44 |
| Deposit | 07/06/2016 | | | | 650.00 | 11,379.44 |
| Deposit | 07/06/2016 | | | | 2,925.00 | 14,304.44 |
| Deposit | 07/06/2016 | | | | 8,816.34 | 23,120.78 |
| Deposit | 07/06/2016 | | | | 21,402.46 | 44,523.24 |
| Deposit | 07/07/2016 | | | | 932.25 | 45,455.49 |
| Deposit | 07/08/2016 | | | | 459.46 | 45,914.95 |
| Deposit | 07/08/2016 | | | | 1,817.20 | 47,732.15 |
| Deposit | 07/08/2016 | | | | 2,571.48 | 50,303.63 |
| Deposit | 07/08/2016 | | | | 3,810.28 | 54,113.91 |
| Deposit | 07/08/2016 | | | | 4,500.00 | 58,613.91 |
| Deposit | 07/08/2016 | | | | 8,167.25 | 66,781.16 |
| Deposit | 07/08/2016 | | | | 10,023.86 | 76,805.02 |
| Deposit | 07/08/2016 | | | | 10,360.51 | 87,165.53 |
| Deposit | 07/08/2016 | | | | 20,932.84 | 108,098.37 |
| Deposit | 07/12/2016 | | | | 1,750.00 | 109,848.37 |
| Deposit | 07/12/2016 | | | | 9,546.59 | 119,394.96 |
| Total Deposits and Credits | | | | | 119,394.96 | 119,394.96 |
| Total New Transactions | | | | | -78,600.82 | -78,600.82 |
| **Ending Balance** | | | | | **-401,599.00** | **358,780.33** |

**UnionBank** STATEMENT OF ACCOUNTS

PACIFIC 9 TRANSPORTATION, INC
Statement Number: 8068
6/1/16 - 6/30/16

UNION BANK
SPECIALIZED DEPOSITS 0218
POST OFFICE BOX 513840
LOS ANGELES      CA   90051-3840

Customer Inquiries
800-669-8661

CY30 M  410000  0017026-090637   552774
PACIFIC 9 TRANSPORTATION, INC
PAYROLL
CHAPTER 11 DEBTOR IN POSSESSION (DIP)
CASE NO: 2:16-BK-15447-WB
2045 E CARSON ST
CARSON CA 90810-1223

Thank you for banking with us
since 2004

■ *Important Information: Due to processing delays on 5/3/2016, the posting date for items
processed on 5/3/2016 and the date on the corresponding check images may not match in
your statement. We apologize for the confusion.*

## BUSINESS EXTRA CHECKING SUMMARY

Account Number: 8068

| | | |
|---|---:|---:|
| Days in statement period: 30 | | |
| Beginning balance on 6/1 | $ | 44,039.73 |
| Total Credits | | 800,000.00 |
| Electronic credits ( 2 ) | 800,000.00 | |
| Total Debits | | -175,150.47 |
| Checks paid ( 4 ) | -18,533.96 | |
| Electronic debits ( 8 ) | -156,606.51 | |
| Other debits, fees and adjustments ( 1 ) | -10.00 | |
| Ending Balance on 6/30 | $ | 668,889.26 |

## CREDITS

### Electronic credits

| | Date | Description | | | Reference | | Amount |
|---|---|---|---|---|---|---|---:|
| | 6/3 | CHECKING | TRANSFER | 160603 2181002573 0000 | 61550286 | $ | 300,000.00 |
| | 6/23 | CHECKING | TRANSFER | 160623 2181002573 0000 | 61754123 | | 500,000.00 |
| | | **2 Electronic credits** | | | **Total amount** | **$** | **800,000.00** |

## DEBITS

### Checks paid

| Number | Date | | Amount | Number | Date | | Amount | Number | Date | | Amount |
|---|---|---|---:|---|---|---|---:|---|---|---|---:|
| 9302 | 6/3 | $ | 5,656.55 | 9305* | 6/3 | $ | 5,656.55 | | | $ | |
| 9303 | 6/2 | | 3,610.43 | 9306 | 6/2 | | 3,610.43 | | | | |
| | | | | **4 Checks paid** | | | | **Total amount** | | **$** | **18,533.96** |

*Checks missing in sequence. Out of sequence check numbers may also be located in the Electronic debits section of your statement.

### Electronic debits

| | Date | Description | | | Reference | | Amount |
|---|---|---|---|---|---|---|---:|
| | 6/2 | 11864 PACIFIC 9 TRANSFER CCD | | 11864 | 52674726 | $ | 239.24 |
| | 6/2 | 11864 PACIFIC 9 TRANSFER CCD | | 11864 | 52674725 | | 1,029.11 |
| | 6/3 | BARRETT BUSINESS INVOICE CCD | | H551460 | 52903239 | | 85,524.91 |
| | 6/16 | 11864 PACIFIC 9 TRANSFER CCD | | 11864 | 53446937 | | 233.16 |
| | 6/16 | 11864 PACIFIC 9 TRANSFER CCD | | 11864 | 53446936 | | 1,029.10 |

Form U-540 (09/2014)

FSC MIX
Paper from
responsible sources
FSC® C121901




Electronic debits *continued*

| Date | Description | | | Reference | | Amount |
|------|-------------|---|---|-----------|---|--------|
| 6/17 | BARRETT BUSINESS INVOICE | CCD | H560276 | 53629209 | $ | 67,289.09 |
| 6/30 | 11864 PACIFIC 9 TRANSFER | CCD | 11864 | 54455506 | | 232.79 |
| 6/30 | 11864 PACIFIC 9 TRANSFER | CCD | 11864 | 54455505 | | 1,029.11 |
| | **8 Electronic debits** | | | Total amount | $ | **156,606.51** |

Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|------|-------------|-----------|---|--------|
| 6/30 | BANK STMT-FRONT AND BACK IMAGES (CHK) | | $ | 10.00 |

## Information and Banking Office Services

*For each monthly statement period your account includes:*
- 500 free combined transactions (checks deposited, paid items and deposits)

*For the current monthly statement period you made:*
12 combined transactions.

## DAILY LEDGER BALANCE

| Date | | Ledger Balance | Date | | Ledger Balance | Date | | Ledger Balance |
|------|---|----------------|------|---|----------------|------|---|----------------|
| 6/1 | $ | 44,039.73 | 6/16 | $ | 237,450.25 | 6/30 | $ | 668,889.26 |
| 6/2 | | 35,550.52 | 6/17-6/22 | | 170,161.16 | | | |
| 6/3-6/15 | | 238,712.51 | 6/23-6/29 | | 670,161.16 | | | |

MIX
Paper from
responsible sources
FSC
FSC® C121801



0017026-090639

5:34 PM

07/12/16

Accrual Basis

**Payroll**

**June 2016**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **Jun 16** | | | | | | | | |
| General Journal | 06/03/2016 | 5 | QTS Payroll, Inc. | Record P/R for PE 05/29/2016 DD | 6230 · Indirect Labor | | 1,029.11 | -1,029.11 |
| General Journal | 06/03/2016 | 5 | QTS Payroll, Inc. | Record P/R for PE 05/29/2016 Taxes | 6230 · Indirect Labor | | 239.24 | -1,268.35 |
| General Journal | 06/12/2016 | 27 | BBSI (Payroll) | Record P/R PE 06/12/2016 | 6230 · Indirect Labor | | 67,289.09 | -68,557.44 |
| General Journal | 06/12/2016 | 5 | QTS Payroll, Inc. | Record P/R for PE 06/12/2016 DD | 6230 · Indirect Labor | | 1,029.10 | -69,586.54 |
| General Journal | 06/12/2016 | 5 | QTS Payroll, Inc. | Record P/R for PE 06/12/2016 Taxes | 6230 · Indirect Labor | | 233.16 | -69,819.70 |
| General Journal | 06/26/2016 | 27 | BBSI (Payroll) | Record P/R PE 06/26/2016 | 6230 · Indirect Labor | | 66,302.34 | -136,122.04 |
| General Journal | 06/26/2016 | 27 | | Record P/R PE 06/26/2016 #9307 | 6230 · Indirect Labor | | 1,261.03 | -137,383.07 |
| General Journal | 06/26/2016 | 5 | QTS Payroll, Inc. | Record P/R for PE 06/26/2016 DD | 6230 · Indirect Labor | | 1,029.11 | -138,412.18 |
| General Journal | 06/26/2016 | 5 | QTS Payroll, Inc. | Record P/R for PE 06/26/2016 Taxes | 6230 · Indirect Labor | | 232.79 | -138,644.97 |
| General Journal | 06/30/2016 | 6 | | UB BANK FEE-FRONT AND BACK IMAGES (CHK) | 6040 · Bank Service ... | | 10.00 | -138,654.97 |
| **Jun 16** | | | | | | **0.00** | **138,654.97** | **-138,654.97** |

Page 1

**5:36 PM**

**07/12/16**

# CH.11 Pacific 9 Transportation, INC
# Reconciliation Detail
### 1027 · Union Bank-DIP (Payroll), Period Ending 06/30/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 44,039.73 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| General Journal | 05/29/2016 | 11 | BBSI (Payroll) | X | -85,524.91 | -85,524.91 |
| General Journal | 05/29/2016 | 11 | | X | -5,656.55 | -91,181.46 |
| General Journal | 05/29/2016 | 11 | | X | -5,656.55 | -96,838.01 |
| General Journal | 05/29/2016 | 11 | | X | -3,610.43 | -100,448.44 |
| General Journal | 05/29/2016 | 11 | | X | -3,610.43 | -104,058.87 |
| General Journal | 06/03/2016 | 5 | QTS Payroll, Inc. | X | -1,029.11 | -105,087.98 |
| General Journal | 06/03/2016 | 5 | QTS Payroll, Inc. | X | -239.24 | -105,327.22 |
| General Journal | 06/12/2016 | 27 | BBSI (Payroll) | X | -67,289.09 | -172,616.31 |
| General Journal | 06/12/2016 | 5 | QTS Payroll, Inc. | X | -1,029.10 | -173,645.41 |
| General Journal | 06/12/2016 | 5 | QTS Payroll, Inc. | X | -233.16 | -173,878.57 |
| General Journal | 06/26/2016 | 5 | QTS Payroll, Inc. | X | -1,029.11 | -174,907.68 |
| General Journal | 06/26/2016 | 5 | QTS Payroll, Inc. | X | -232.79 | -175,140.47 |
| General Journal | 06/30/2016 | 6 | | X | -10.00 | -175,150.47 |
| | | | Total Checks and Payments | | -175,150.47 | -175,150.47 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 05/31/2016 | | | X | 300,000.00 | 300,000.00 |
| Transfer | 06/23/2016 | | | X | 500,000.00 | 800,000.00 |
| | | | Total Deposits and Credits | | 800,000.00 | 800,000.00 |
| | | | Total Cleared Transactions | | 624,849.53 | 624,849.53 |
| | | | Cleared Balance | | 624,849.53 | 668,889.26 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| General Journal | 06/26/2016 | 27 | BBSI (Payroll) | | -66,302.34 | -66,302.34 |
| General Journal | 06/26/2016 | 27 | | | -1,261.03 | -67,563.37 |
| | | | Total Checks and Payments | | -67,563.37 | -67,563.37 |
| | | | Total Uncleared Transactions | | -67,563.37 | -67,563.37 |
| | | | Register Balance as of 06/30/2016 | | 557,286.16 | 601,325.89 |
| **Ending Balance** | | | | | **557,286.16** | **601,325.89** |



# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### CARRILLO, LINO

| ###-##-0415 | Check Date 06/17/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/12/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B48332 | Check No 5466684 | $1,440.00 | $1,995.99 | $0.00 | $-2.32 | $1,266.17 | $171.51 | $2.32 | $1,993.67 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 18.0000 | 144.00 | 199.60 | FEDERAL INCOME T | 48.58 | 1,437.68 | CLIENT VISION PT | 2.32 |
| REG | 72.00 | 72.00 | 18.0000 | 1,296.00 | 1,796.39 | FICA - MEDICARE | 20.85 | 1,437.68 | | |
| | | | | | | FICA - OASDI | 89.14 | 1,437.68 | | |
| | | | | | | CA INCOME TAX | 0.00 | 1,437.68 | | |
| | | | | | | CA DISABILITY | 12.94 | 1,437.68 | | |
| Totals | 72.00 | 80.00 | | 1,440.00 | 1,995.99 | | 171.51 | | | 2.32 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######8549 | 1,266.17 |

### CHEA, JOHNSON

| ###-##-4300 | Check Date 06/17/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/12/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P48321 | Check No 5466685 | $2,000.00 | $2,322.00 | $0.00 | $0.00 | $1,570.98 | $429.02 | $0.00 | $2,322.00 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 25.0000 | 200.00 | 232.20 | FEDERAL INCOME T | 215.00 | 2,000.00 |
| REG | 72.00 | 72.00 | 25.0000 | 1,800.00 | 2,089.80 | FICA - MEDICARE | 29.00 | 2,000.00 |
| | | | | | | FICA - OASDI | 124.00 | 2,000.00 |
| | | | | | | CA INCOME TAX | 43.02 | 2,000.00 |
| | | | | | | CA DISABILITY | 18.00 | 2,000.00 |
| Totals | 72.00 | 80.00 | | 2,000.00 | 2,322.00 | | 429.02 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####7715 | 250.00 |
| | #####1895 | 1,320.98 |



# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### COLONIA, MANUELA

| ###-##-0855 | Check Date 06/17/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/12/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D48358 | Check No 5466686 | $264.00 | $306.50 | $0.00 | $0.00 | $223.67 | $40.33 | $0.00 | $306.50 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 24.00 | 24.00 | 11.0000 | 264.00 | 306.50 | FEDERAL INCOME T | 17.75 | 264.00 |
| | | | | | | FICA - MEDICARE | 3.83 | 264.00 |
| | | | | | | FICA - OASDI | 16.37 | 264.00 |
| | | | | | | CA INCOME TAX | 0.00 | 264.00 |
| | | | | | | CA DISABILITY | 2.38 | 264.00 |
| Totals | 24.00 | 24.00 | | 264.00 | 306.50 | | 40.33 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######2658 | 223.67 |

### HOANG, GEORGE

| ###-##-6826 | Check Date 06/17/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/12/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L48318 | Check No 5466687 | $384.80 | $446.75 | $0.00 | $0.00 | $197.98 | $186.82 | $0.00 | $446.75 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 20.00 | 20.00 | 19.2400 | 384.80 | 446.75 | FEDERAL INCOME T | 76.96 | 384.80 |
| | | | | | | FICA - MEDICARE | 5.58 | 384.80 |
| | | | | | | FICA - OASDI | 23.86 | 384.80 |
| | | | | | | CA INCOME TAX | 76.96 | 384.80 |
| | | | | | | CA DISABILITY | 3.46 | 384.80 |
| Totals | 20.00 | 20.00 | | 384.80 | 446.75 | | 186.82 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####8275 | 197.98 |



**A Human Resource Management Company**

# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### HONG, CHRIS

| ###-##-7523 | Check Date 06/17/2016 | Gross Pay $8,782.19 | Billed $9,454.02 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $6,201.05 | Tax Deds $2,581.14 | Other Deds $0.00 | Net Invoice $9,454.02 | | Period End Date 06/12/2016 |
| S48323 | Check No 5466688 | | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 109.7773 | 878.22 | 945.40 | FEDERAL INCOME T | 1,735.53 | 8,782.19 |
| REG | 72.00 | 72.00 | 109.7773 | 7,903.97 | 8,508.62 | FICA - MEDICARE | 127.34 | 8,782.19 |
| | | | | | | FICA - OASDI | 0.00 | 8,782.19 |
| | | | | | | CA INCOME TAX | 639.23 | 8,782.19 |
| | | | | | | CA DISABILITY | 79.04 | 8,782.19 |

| Totals | 72.00 | 80.00 | | 8,782.19 | 9,454.02 | | 2,581.14 | | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####3006 | 6,201.05 |

### HONG, MADISON

| ###-##-3300 | Check Date 06/17/2016 | Gross Pay $2,307.69 | Billed $2,679.22 | Non-Cash $0.00 | Misc Charges $-17.16 | Net Pay $1,681.81 | Tax Deds $608.72 | Other Deds $17.16 | Net Invoice $2,662.06 | | Period End Date 06/12/2016 |
| Z48330 | Check No 5466689 | | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 28.8461 | 230.77 | 267.92 | FEDERAL INCOME T | 310.47 | 2,290.53 | AFLA-PT | 17.16 |
| PTY - PAID TIME | 0.00 | 8.00 | 28.8461 | 230.77 | 267.92 | FICA - MEDICARE | 33.21 | 2,290.53 | | |
| REG | 64.00 | 64.00 | 28.8461 | 1,846.15 | 2,143.38 | FICA - OASDI | 142.01 | 2,290.53 | | |
| | | | | | | CA INCOME TAX | 102.42 | 2,290.53 | | |
| | | | | | | CA DISABILITY | 20.61 | 2,290.53 | | |

| Totals | 64.00 | 80.00 | | 2,307.69 | 2,679.22 | | 608.72 | | | 17.16 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####6986 | 1,681.81 |



# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### KEO, LILY DAVY

| ###-##-9355 | Check Date | 06/17/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/12/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C83613 | Check No | 5466690 | $528.00 | $613.01 | $0.00 | $0.00 | $454.04 | $73.96 | $0.00 | $613.01 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 48.00 | 48.00 | 11.0000 | 528.00 | 613.01 | FEDERAL INCOME T | 28.57 | 528.00 |
| | | | | | | FICA - MEDICARE | 7.65 | 528.00 |
| | | | | | | FICA - OASDI | 32.73 | 528.00 |
| | | | | | | CA INCOME TAX | 0.26 | 528.00 |
| | | | | | | CA DISABILITY | 4.75 | 528.00 |
| Totals | 48.00 | 48.00 | | 528.00 | 613.01 | | 73.96 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####0152 | 454.04 |

### KIM, SANDY

| ###-##-3836 | Check Date | 06/17/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/12/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| J48316 | Check No | 5466691 | $3,615.39 | $4,197.47 | $0.00 | $0.00 | $2,763.11 | $852.28 | $0.00 | $4,197.47 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 45.1923 | 361.54 | 419.75 | FEDERAL INCOME T | 418.46 | 3,615.39 |
| REG | 72.00 | 72.00 | 45.1923 | 3,253.85 | 3,777.72 | FICA - MEDICARE | 52.42 | 3,615.39 |
| | | | | | | FICA - OASDI | 224.15 | 3,615.39 |
| | | | | | | CA INCOME TAX | 124.71 | 3,615.39 |
| | | | | | | CA DISABILITY | 32.54 | 3,615.39 |
| Totals | 72.00 | 80.00 | | 3,615.39 | 4,197.47 | | 852.28 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####6742 | 2,763.11 |



# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### KWON, SENA

| ###-##-2765 | Check Date 06/17/2016 | Gross Pay $799.50 | Billed $928.22 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $631.18 | Tax Deds $168.32 | Other Deds $0.00 | Net Invoice $928.22 | Period End Date 06/12/2016 |
| B48356 | Check No 5466692 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| OT PAY | 9.00 | 9.00 | 19.5000 | 175.50 | 203.76 | FEDERAL INCOME T | 89.11 | 799.50 |
| REG | 48.00 | 48.00 | 13.0000 | 624.00 | 724.46 | FICA - MEDICARE | 11.59 | 799.50 |
| | | | | | | FICA - OASDI | 49.57 | 799.50 |
| | | | | | | CA INCOME TAX | 10.85 | 799.50 |
| | | | | | | CA DISABILITY | 7.20 | 799.50 |
| Totals | 57.00 | 57.00 | | 799.50 | 928.22 | | 168.32 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####6968 | 631.18 |

### LAM, DON

| ###-##-9571 | Check Date 06/17/2016 | Gross Pay $1,500.00 | Billed $1,741.50 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $1,188.71 | Tax Deds $311.29 | Other Deds $0.00 | Net Invoice $1,741.50 | Period End Date 06/12/2016 |
| E48335 | Check No 5466693 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 18.7500 | 150.00 | 174.15 | FEDERAL INCOME T | 147.45 | 1,500.00 |
| REG | 72.00 | 72.00 | 18.7500 | 1,350.00 | 1,567.35 | FICA - MEDICARE | 21.75 | 1,500.00 |
| | | | | | | FICA - OASDI | 93.00 | 1,500.00 |
| | | | | | | CA INCOME TAX | 35.59 | 1,500.00 |
| | | | | | | CA DISABILITY | 13.50 | 1,500.00 |
| Totals | 72.00 | 80.00 | | 1,500.00 | 1,741.50 | | 311.29 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####3929 | 1,188.71 |



**BBSI**

*A Human Resource Management Company*

# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### LIU, KUO

| ###-##-6212 | Check Date 06/17/2016 | Gross Pay $1,538.47 | Billed $1,786.16 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $1,187.59 | Tax Deds $350.88 | Other Deds $0.00 | Net Invoice $1,786.16 | | Period End Date 06/12/2016 |
| X48352 | Check No 5466694 | | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 19.2308 | 153.85 | 178.62 | FEDERAL INCOME T | 176.59 | 1,538.47 |
| REG | 72.00 | 72.00 | 19.2308 | 1,384.62 | 1,607.54 | FICA - MEDICARE | 22.31 | 1,538.47 |
| | | | | | | FICA - OASDI | 95.39 | 1,538.47 |
| | | | | | | CA INCOME TAX | 42.74 | 1,538.47 |
| | | | | | | CA DISABILITY | 13.85 | 1,538.47 |
| Totals | 72.00 | 80.00 | | 1,538.47 | 1,786.16 | | 350.88 | |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######5345 | 1,187.59 |

### LOPEZ, GUSTAVO

| ###-##-1496 | Check Date 06/17/2016 | Gross Pay $1,730.77 | Billed $2,009.43 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $1,317.72 | Tax Deds $413.05 | Other Deds $0.00 | Net Invoice $2,009.43 | | Period End Date 06/12/2016 |
| M48343 | Check No 5466695 | | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 21.6346 | 173.08 | 200.95 | FEDERAL INCOME T | 209.47 | 1,730.77 |
| PTY - PAID TIME | 0.00 | 16.00 | 21.6346 | 346.15 | 401.88 | FICA - MEDICARE | 25.10 | 1,730.77 |
| REG | 56.00 | 56.00 | 21.6346 | 1,211.54 | 1,406.60 | FICA - OASDI | 107.31 | 1,730.77 |
| | | | | | | CA INCOME TAX | 55.59 | 1,730.77 |
| | | | | | | CA DISABILITY | 15.58 | 1,730.77 |
| Totals | 56.00 | 80.00 | | 1,730.77 | 2,009.43 | | 413.05 | |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####1306 | 1,317.72 |



**Payment Check Authorization Report**

# PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

## LOT, TIDARART

| ###-##-5464 | Check Date 06/17/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/12/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A48355 | Check No 5466696 | $319.00 | $370.36 | $0.00 | $0.00 | $284.05 | $34.95 | $0.00 | $370.36 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 29.00 | 29.00 | 11.0000 | 319.00 | 370.36 | FEDERAL INCOME T | 7.67 | 319.00 |
| | | | | | | FICA - MEDICARE | 4.63 | 319.00 |
| | | | | | | FICA - OASDI | 19.78 | 319.00 |
| | | | | | | CA INCOME TAX | 0.00 | 319.00 |
| | | | | | | CA DISABILITY | 2.87 | 319.00 |
| Totals | 29.00 | 29.00 | | 319.00 | 370.36 | | 34.95 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####8898 | 284.05 |

## MAI, MAHN THI

| ###-##-2553 | Check Date 06/17/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/12/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D83614 | Check No 5466697 | $60.00 | $69.66 | $0.00 | $0.00 | $54.87 | $5.13 | $0.00 | $69.66 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 5.00 | 5.00 | 12.0000 | 60.00 | 69.66 | FEDERAL INCOME T | 0.00 | 60.00 |
| | | | | | | FICA - MEDICARE | 0.87 | 60.00 |
| | | | | | | FICA - OASDI | 3.72 | 60.00 |
| | | | | | | CA INCOME TAX | 0.00 | 60.00 |
| | | | | | | CA DISABILITY | 0.54 | 60.00 |
| Totals | 5.00 | 5.00 | | 60.00 | 69.66 | | 5.13 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ########9337 | 54.87 |



**BBSI**
A Human Resource Management Company

# Payment Check Authorization Report
## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### MARTINEZ, DAVID

| ###-##-6363 | Check Date 06/17/2016 | Gross Pay $564.00 | Billed $654.80 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $482.57 | Tax Deds $81.43 | Other Deds $0.00 | Net Invoice $654.80 | Period End Date 06/12/2016 |
| V48350 | Check No 5466698 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 47.00 | 47.00 | 12.0000 | 564.00 | 654.80 | FEDERAL INCOME T | 32.17 | 564.00 |
| | | | | | | FICA - MEDICARE | 8.17 | 564.00 |
| | | | | | | FICA - OASDI | 34.96 | 564.00 |
| | | | | | | CA INCOME TAX | 1.05 | 564.00 |
| | | | | | | CA DISABILITY | 5.08 | 564.00 |
| Totals | 47.00 | 47.00 | | 564.00 | 654.80 | | 81.43 | | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####9481 | 482.57 |

### MORENO, DANIEL

| ###-##-9525 | Check Date 06/17/2016 | Gross Pay $1,341.35 | Billed $1,557.31 | Non-Cash $0.00 | Misc Charges $-38.86 | Net Pay $1,011.75 | Tax Deds $290.74 | Other Deds $38.86 | Net Invoice $1,518.45 | Period End Date 06/12/2016 |
| U48349 | Check No 5466699 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 17.3077 | 138.46 | 160.75 | FEDERAL INCOME T | 146.67 | 1,339.03 | CLIENT VISION PT | 2.32 |
| REG | 69.50 | 69.50 | 17.3077 | 1,202.89 | 1,396.56 | FICA - MEDICARE | 19.42 | 1,339.03 | SAT-POST | 36.54 |
| | | | | | | FICA - OASDI | 83.02 | 1,339.03 | | |
| | | | | | | CA INCOME TAX | 29.58 | 1,339.03 | | |
| | | | | | | CA DISABILITY | 12.05 | 1,339.03 | | |
| Totals | 69.50 | 77.50 | | 1,341.35 | 1,557.31 | | 290.74 | | | 38.86 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####1083 | 1,011.75 |



# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### NGO, JENNIFER

| ###-##-6894 | Check Date 06/17/2016 | Gross Pay $1,538.47 | Billed $1,786.16 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $1,265.35 | Tax Deds $273.12 | Other Deds $0.00 | Net Invoice $1,786.16 | | Period End Date 06/12/2016 |
| Y48329 | Check No 5466700 | | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 19.2308 | 153.85 | 178.62 | FEDERAL INCOME T | 122.41 | 1,538.47 |
| REG | 72.00 | 72.00 | 19.2308 | 1,384.62 | 1,607.54 | FICA - MEDICARE | 22.31 | 1,538.47 |
| | | | | | | FICA - OASDI | 95.38 | 1,538.47 |
| | | | | | | CA INCOME TAX | 19.17 | 1,538.47 |
| | | | | | | CA DISABILITY | 13.85 | 1,538.47 |
| Totals | 72.00 | 80.00 | | 1,538.47 | 1,786.16 | | 273.12 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####2545 | 1,265.35 |

### NGUYEN, NGUYEN

| ###-##-5175 | Check Date 06/17/2016 | Gross Pay $1,756.00 | Billed $2,038.72 | Non-Cash $0.00 | Misc Charges $-2.32 | Net Pay $1,421.50 | Tax Deds $332.18 | Other Deds $2.32 | Net Invoice $2,036.40 | | Period End Date 06/12/2016 |
| G48313 | Check No 5466701 | | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 20.0000 | 160.00 | 185.76 | FEDERAL INCOME T | 154.69 | 1,753.68 | CLIENT VISION PT | 2.32 |
| OT PAY | 5.20 | 5.20 | 30.0000 | 156.00 | 181.12 | FICA - MEDICARE | 25.42 | 1,753.68 | | |
| REG | 72.00 | 72.00 | 20.0000 | 1,440.00 | 1,671.84 | FICA - OASDI | 108.72 | 1,753.68 | | |
| | | | | | | CA INCOME TAX | 27.57 | 1,753.68 | | |
| | | | | | | CA DISABILITY | 15.78 | 1,753.68 | | |
| Totals | 77.20 | 85.20 | | 1,756.00 | 2,038.72 | | 332.18 | | | 2.32 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####0505 | 1,421.50 |



# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### NGUYEN, TRUONG

| ###-##-3158 | Check Date 06/17/2016 | Gross Pay $1,999.04 | Billed $2,320.88 | Non-Cash $0.00 | Misc Charges $-16.64 | Net Pay $1,621.09 | Tax Deds $361.31 | Other Deds $16.64 | Net Invoice $2,304.24 | Period End Date 06/12/2016 |
| V48326 | Check No 5466702 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 24.9880 | 199.90 | 232.08 | FEDERAL INCOME T | 165.63 | 1,982.40 | CLIENT VISION PT | 2.32 |
| REG | 72.00 | 72.00 | 24.9880 | 1,799.14 | 2,088.80 | FICA - MEDICARE | 28.75 | 1,982.40 | AFLA-PT | 14.32 |
| | | | | | | FICA - OASDI | 122.91 | 1,982.40 | | |
| | | | | | | CA INCOME TAX | 26.18 | 1,982.40 | | |
| | | | | | | CA DISABILITY | 17.84 | 1,982.40 | | |
| Totals | 72.00 | 80.00 | | 1,999.04 | 2,320.88 | | 361.31 | | | 16.64 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######2592 | 1,621.09 |

### PEREZ, JANETH

| ###-##-2031 | Check Date 06/17/2016 | Gross Pay $1,440.00 | Billed $1,671.84 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $1,174.77 | Tax Deds $265.23 | Other Deds $0.00 | Net Invoice $1,671.84 | Period End Date 06/12/2016 |
| S48347 | Check No 5466703 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 18.0000 | 144.00 | 167.18 | FEDERAL INCOME T | 115.09 | 1,440.00 |
| REG | 72.00 | 72.00 | 18.0000 | 1,296.00 | 1,504.66 | FICA - MEDICARE | 20.88 | 1,440.00 |
| | | | | | | FICA - OASDI | 89.28 | 1,440.00 |
| | | | | | | CA INCOME TAX | 27.02 | 1,440.00 |
| | | | | | | CA DISABILITY | 12.96 | 1,440.00 |
| Totals | 72.00 | 80.00 | | 1,440.00 | 1,671.84 | | 265.23 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######3838 | 1,174.77 |



# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### PHAM, LILY

| ###-##-1776 | Check Date 06/17/2016 | Gross Pay $1,384.61 | Billed $1,607.53 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $1,052.17 | Tax Deds $332.44 | Other Deds $0.00 | Net Invoice $1,607.53 | Period End Date 06/12/2016 |
| R48346 | Check No 5466704 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 17.3077 | 138.46 | 160.75 | FEDERAL INCOME T | 176.87 | 1,384.61 |
| REG | 72.00 | 72.00 | 17.3077 | 1,246.15 | 1,446.78 | FICA - MEDICARE | 20.07 | 1,384.61 |
| | | | | | | FICA - OASDI | 85.84 | 1,384.61 |
| | | | | | | CA INCOME TAX | 37.20 | 1,384.61 |
| | | | | | | CA DISABILITY | 12.46 | 1,384.61 |
| Totals | 72.00 | 80.00 | | 1,384.61 | 1,607.53 | | 332.44 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######2331 | 1,052.17 |

### PHAM, VINCENT

| ###-##-5214 | Check Date 06/17/2016 | Gross Pay $140.00 | Billed $162.54 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $128.03 | Tax Deds $11.97 | Other Deds $0.00 | Net Invoice $162.54 | Period End Date 06/12/2016 |
| N48344 | Check No 5466705 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 14.00 | 14.00 | 10.0000 | 140.00 | 162.54 | FEDERAL INCOME T | 0.00 | 140.00 |
| | | | | | | FICA - MEDICARE | 2.03 | 140.00 |
| | | | | | | FICA - OASDI | 8.68 | 140.00 |
| | | | | | | CA INCOME TAX | 0.00 | 140.00 |
| | | | | | | CA DISABILITY | 1.26 | 140.00 |
| Totals | 14.00 | 14.00 | | 140.00 | 162.54 | | 11.97 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####1755 | 128.03 |



# Payment Check Authorization 201797

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### PHAN, LE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ###-##-1237 | Check Date 06/17/2016 | Gross Pay $6,004.73 | Billed $6,464.10 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $3,610.44 | Tax Deds $2,394.29 | Other Deds $0.00 | Net Invoice $6,464.10 | Period End Date 06/12/2016 | |
| R48322 | Check No 5466706 | | | | | | | | | Partial Check NO | |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 75.0591 | 600.47 | 646.41 | FEDERAL INCOME T | 1,389.28 | 6,004.73 | | | |
| REG | 72.00 | 72.00 | 75.0591 | 5,404.26 | 5,817.69 | FICA - MEDICARE | 87.07 | 6,004.73 | | | |
| | | | | | | FICA - OASDI | 372.29 | 6,004.73 | | | |
| | | | | | | CA INCOME TAX | 491.61 | 6,004.73 | | | |
| | | | | | | CA DISABILITY | 54.04 | 6,004.73 | | | |
| Totals | 72.00 | 80.00 | | 6,004.73 | 6,464.10 | | 2,394.29 | | | 0.00 | |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######8280 | 3,610.44 |

### SADRALODABAI, PEJMON

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ###-##-7526 | Check Date 06/17/2016 | Gross Pay $1,384.61 | Billed $1,607.53 | Non-Cash $0.00 | Misc Charges $-2.32 | Net Pay $1,078.51 | Tax Deds $303.78 | Other Deds $2.32 | Net Invoice $1,605.21 | Period End Date 06/12/2016 | |
| J48340 | Check No 5466707 | | | | | | | | | Partial Check NO | |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 17.3077 | 138.46 | 160.75 | FEDERAL INCOME T | 153.16 | 1,382.29 | CLIENT VISION PT | 2.32 | |
| REG | 72.00 | 72.00 | 17.3077 | 1,246.15 | 1,446.78 | FICA - MEDICARE | 20.05 | 1,382.29 | | | |
| | | | | | | FICA - OASDI | 85.70 | 1,382.29 | | | |
| | | | | | | CA INCOME TAX | 32.43 | 1,382.29 | | | |
| | | | | | | CA DISABILITY | 12.44 | 1,382.29 | | | |
| Totals | 72.00 | 80.00 | | 1,384.61 | 1,607.53 | | 303.78 | | | 2.32 | |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####7133 | 1,078.51 |



# Payment Check Authorization Journal

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### TA, ALAN

| ###-##-4462 | Check Date 06/17/2016 | Gross Pay $6,418.14 | Billed $6,909.13 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $4,237.80 | Tax Deds $2,180.34 | Other Deds $0.00 | Net Invoice $6,909.13 | Period End Date 06/12/2016 |
| A48331 | Check No 5466708 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 80.2268 | 641.81 | 690.91 | FEDERAL INCOME T | 1,204.44 | 6,418.14 |
| REG | 72.00 | 72.00 | 80.2268 | 5,776.33 | 6,218.22 | FICA - MEDICARE | 93.07 | 6,418.14 |
| | | | | | | FICA - OASDI | 397.93 | 6,418.14 |
| | | | | | | CA INCOME TAX | 427.14 | 6,418.14 |
| | | | | | | CA DISABILITY | 57.76 | 6,418.14 |
| Totals | 72.00 | 80.00 | | 6,418.14 | 6,909.13 | | 2,180.34 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####1332 | 4,237.80 |

### TA, MICHAEL

| ###-##-6559 | Check Date 06/17/2016 | Gross Pay $2,839.62 | Billed $3,296.80 | Non-Cash $0.00 | Misc Charges $-11.85 | Net Pay $1,940.28 | Tax Deds $887.49 | Other Deds $11.85 | Net Invoice $3,284.95 | Period End Date 06/12/2016 |
| W48327 | Check No 5466709 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 35.4953 | 283.96 | 329.68 | FEDERAL INCOME T | 483.72 | 2,827.77 | AFLA-PT | 11.85 |
| REG | 72.00 | 72.00 | 35.4953 | 2,555.66 | 2,967.12 | FICA - MEDICARE | 41.00 | 2,827.77 | | |
| | | | | | | FICA - OASDI | 175.32 | 2,827.77 | | |
| | | | | | | CA INCOME TAX | 162.00 | 2,827.77 | | |
| | | | | | | CA DISABILITY | 25.45 | 2,827.77 | | |
| Totals | 72.00 | 80.00 | | 2,839.62 | 3,296.80 | | 887.49 | | | 11.85 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####6790 | 1,940.28 |



**BBSI**

A Human Resource Management Company

# Payment Check Authorization
## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

## TRAN, BINH

| ###-##-8502 | Check Date | 06/17/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/12/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X48328 | Check No | 5466710 | $1,615.39 | $1,875.47 | $0.00 | $-11.85 | $1,261.03 | $342.51 | $11.85 | $1,863.62 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 20.1923 | 161.54 | 187.55 | FEDERAL INCOME T | 162.98 | 1,603.54 | AFLA-PT | 11.85 |
| PTY - PAID TIME | 0.00 | 8.00 | 20.1923 | 161.54 | 187.55 | FICA - MEDICARE | 23.26 | 1,603.54 | | |
| REG | 64.00 | 64.00 | 20.1923 | 1,292.31 | 1,500.37 | FICA - OASDI | 99.42 | 1,603.54 | | |
| | | | | | | CA INCOME TAX | 42.42 | 1,603.54 | | |
| | | | | | | CA DISABILITY | 14.43 | 1,603.54 | | |
| Totals | 64.00 | 80.00 | | 1,615.39 | 1,875.47 | | 342.51 | | | 11.85 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######3471 | 1,261.03 |

## TRAN, PHILIP

| ###-##-1637 | Check Date | 06/17/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/12/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C48333 | Check No | 3308513 | $240.00 | $278.64 | $0.00 | $0.00 | $219.48 | $20.52 | $0.00 | $278.64 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 24.00 | 24.00 | 10.0000 | 240.00 | 278.64 | FEDERAL INCOME T | 0.00 | 240.00 |
| | | | | | | FICA - MEDICARE | 3.48 | 240.00 |
| | | | | | | FICA - OASDI | 14.88 | 240.00 |
| | | | | | | CA INCOME TAX | 0.00 | 240.00 |
| | | | | | | CA DISABILITY | 2.16 | 240.00 |
| Totals | 24.00 | 24.00 | | 240.00 | 278.64 | | 20.52 | |
| | | | | | | | | 0.00 |



# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### TRAN, TRUNG

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ###-##-1057 | Check Date 06/17/2016 | Gross Pay $2,423.08 | Billed $2,813.19 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $1,776.15 | Tax Deds $646.93 | Other Deds $0.00 | Net Invoice $2,813.19 | Period End Date | 06/12/2016 |
| G48337 | Check No 5466711 | | | | | | | | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 30.2885 | 242.31 | 281.32 | FEDERAL INCOME T | 382.55 | 2,423.08 |
| PTY - PAID TIME | 0.00 | 8.00 | 30.2885 | 242.31 | 281.32 | FICA - MEDICARE | 35.14 | 2,423.08 |
| REG | 64.00 | 64.00 | 30.2885 | 1,938.46 | 2,250.55 | FICA - OASDI | 150.23 | 2,423.08 |
| | | | | | | CA INCOME TAX | 57.20 | 2,423.08 |
| | | | | | | CA DISABILITY | 21.81 | 2,423.08 |

| Totals | 64.00 | 80.00 | | 2,423.08 | 2,813.19 | | 646.93 | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ####3096 | 1,776.15 |

### VERITY, ROBIN

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ###-##-2072 | Check Date 06/17/2016 | Gross Pay $960.00 | Billed $1,114.56 | Non-Cash $0.00 | Misc Charges $-38.36 | Net Pay $738.02 | Tax Deds $183.62 | Other Deds $38.36 | Net Invoice $1,076.20 | Period End Date | 06/12/2016 |
| T48348 | Check No 5466712 | | | | | | | | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 12.0000 | 96.00 | 111.46 | FEDERAL INCOME T | 89.82 | 960.00 | SAT-POST | 38.36 |
| REG | 72.00 | 72.00 | 12.0000 | 864.00 | 1,003.10 | FICA - MEDICARE | 13.92 | 960.00 | | |
| | | | | | | FICA - OASDI | 59.52 | 960.00 | | |
| | | | | | | CA INCOME TAX | 11.72 | 960.00 | | |
| | | | | | | CA DISABILITY | 8.64 | 960.00 | | |

| Totals | 72.00 | 80.00 | | 960.00 | 1,114.56 | | 183.62 | | 38.36 |
|---|---|---|---|---|---|---|---|---|---|

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####8986 | 738.02 |



**BBSI**
A Human Resource Management Company

# Payment Check Authorization Report
## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### VU, THUY THANH

| ###-##-8879 | Check Date 06/17/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/12/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R86386 | Check No 5466713 | $352.00 | $408.67 | $0.00 | $0.00 | $321.91 | $30.09 | $0.00 | $408.67 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 32.00 | 32.00 | 11.0000 | 352.00 | 408.67 | FEDERAL INCOME T | 0.00 | 352.00 |
| | | | | | | FICA - MEDICARE | 5.10 | 352.00 |
| | | | | | | FICA - OASDI | 21.82 | 352.00 |
| | | | | | | CA INCOME TAX | 0.00 | 352.00 |
| | | | | | | CA DISABILITY | 3.17 | 352.00 |
| Totals | 32.00 | 32.00 | | 352.00 | 408.67 | | 30.09 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######7622 | 321.91 |

### YUPE RODRIGUEZ, ERNESTO

| ###-##-0726 | Check Date 06/17/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/12/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D48334 | Check No 5466714 | $1,690.00 | $1,962.09 | $0.00 | $-19.48 | $1,302.65 | $367.87 | $19.48 | $1,942.61 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 8.00 | 20.0000 | 160.00 | 185.76 | FEDERAL INCOME T | 175.60 | 1,687.68 | CLIENT VISION PT | 2.32 |
| OT PAY | 3.00 | 3.00 | 30.0000 | 90.00 | 104.49 | FICA - MEDICARE | 24.47 | 1,687.68 | SAT-POST | 17.16 |
| REG | 72.00 | 72.00 | 20.0000 | 1,440.00 | 1,671.84 | FICA - OASDI | 104.63 | 1,687.68 | | |
| | | | | | | CA INCOME TAX | 47.98 | 1,687.68 | | |
| | | | | | | CA DISABILITY | 15.19 | 1,687.68 | | |
| Totals | 75.00 | 83.00 | | 1,690.00 | 1,962.09 | | 367.87 | | | 19.48 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ############4902 | 1,302.65 |



**A Human Resource Management Company**

# Payment Check Allocation Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201615, For Pay Date 06-17-2016, Period Ending 06-12-2016  By Employee Name

### Report Total

| | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice |
|---|---|---|---|---|---|---|---|---|
| | $59,360.85 | $67,450.25 | $0.00 | $-161.16 | $43,666.43 | $15,533.26 | $161.16 | $67,289.09 |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 0.00 | 176.00 | 5,550.68 | 6,297.57 | FEDERAL INCOME T | 8,436.69 | 59,291.75 | CLIENT VISION PT | 13.92 |
| OT PAY | 17.20 | 17.20 | 421.50 | 489.37 | FICA - MEDICARE | 859.74 | 59,291.75 | SAT-POST | 92.06 |
| PTY - PAID TIME | 0.00 | 40.00 | 980.77 | 1,138.67 | FICA - OASDI | 3,131.56 | 59,291.75 | AFLA-PT | 55.18 |
| REG | 1,832.50 | 1,832.50 | 52,407.90 | 59,524.64 | CA INCOME TAX | 2,571.64 | 59,291.75 | | |
| | | | | | CA DISABILITY | 533.63 | 59,291.75 | | |
| Totals | 1,849.70 | 2,065.70 | 59,360.85 | 67,450.25 | | 15,533.26 | | | 161.16 |


**BBSI**
A Human Resource Management Company

# Payment Check Authorization Report

**PACIFIC 9 TRANSPORTATION, INC.**

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

## CARRILLO, LINO

| ###-##-0415 | Check Date 07/01/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B48332 | Check No 5562259 | $1,440.00 | $1,995.99 | $0.00 | $-2.32 | $1,266.19 | $171.49 | $2.32 | $1,993.67 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PTY - PAID TIME | 0.00 | 8.00 | 18.0000 | 144.00 | 199.60 | FEDERAL INCOME T | 48.58 | 1,437.68 | CLIENT VISION PT | 2.32 |
| REG | 72.00 | 72.00 | 18.0000 | 1,296.00 | 1,796.39 | FICA - MEDICARE | 20.84 | 1,437.68 | | |
| | | | | | | FICA - OASDI | 89.13 | 1,437.68 | | |
| | | | | | | CA INCOME TAX | 0.00 | 1,437.68 | | |
| | | | | | | CA DISABILITY | 12.94 | 1,437.68 | | |
| Totals | 72.00 | 80.00 | | 1,440.00 | 1,995.99 | | 171.49 | | | 2.32 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######8549 | 1,266.19 |

## CHEA, JOHNSON

| ###-##-4300 | Check Date 07/01/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P48321 | Check No 5562260 | $2,000.00 | $2,322.00 | $0.00 | $0.00 | $1,570.98 | $429.02 | $0.00 | $2,322.00 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| PTY - PAID TIME | 0.00 | 32.00 | 25.0000 | 800.00 | 928.80 | FEDERAL INCOME T | 215.00 | 2,000.00 |
| REG | 48.00 | 48.00 | 25.0000 | 1,200.00 | 1,393.20 | FICA - MEDICARE | 29.00 | 2,000.00 |
| | | | | | | FICA - OASDI | 124.00 | 2,000.00 |
| | | | | | | CA INCOME TAX | 43.02 | 2,000.00 |
| | | | | | | CA DISABILITY | 18.00 | 2,000.00 |
| Totals | 48.00 | 80.00 | | 2,000.00 | 2,322.00 | | 429.02 | |
| | | | | | | | 0.00 | |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####7715 | 250.00 |
| | #####1895 | 1,320.98 |



# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

### COLONIA, MANUELA

| ###-##-0855 | Check Date 07/01/2016 | Gross Pay $440.00 | Billed $510.84 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $367.03 | Tax Deds $72.97 | Other Deds $0.00 | Net Invoice $510.84 | Period End Date 06/26/2016 |
| D48358 | Check No 5562261 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 40.00 | 40.00 | 11.0000 | 440.00 | 510.84 | FEDERAL INCOME T | 35.35 | 440.00 |
| | | | | | | FICA - MEDICARE | 6.38 | 440.00 |
| | | | | | | FICA - OASDI | 27.28 | 440.00 |
| | | | | | | CA INCOME TAX | 0.00 | 440.00 |
| | | | | | | CA DISABILITY | 3.96 | 440.00 |
| Totals | 40.00 | 40.00 | | 440.00 | 510.84 | | 72.97 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######2658 | 367.03 |

### HOANG, GEORGE

| ###-##-6826 | Check Date 07/01/2016 | Gross Pay $384.80 | Billed $446.75 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $197.98 | Tax Deds $186.82 | Other Deds $0.00 | Net Invoice $446.75 | Period End Date 06/26/2016 |
| L48318 | Check No 5562262 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 20.00 | 20.00 | 19.2400 | 384.80 | 446.75 | FEDERAL INCOME T | 76.96 | 384.80 |
| | | | | | | FICA - MEDICARE | 5.58 | 384.80 |
| | | | | | | FICA - OASDI | 23.86 | 384.80 |
| | | | | | | CA INCOME TAX | 76.96 | 384.80 |
| | | | | | | CA DISABILITY | 3.46 | 384.80 |
| Totals | 20.00 | 20.00 | | 384.80 | 446.75 | | 186.82 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######8275 | 197.98 |



**A Human Resource Management Company**

## Payment Check Authorization

### PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

### HONG, CHRIS

| ###-##-7523 | Check Date 07/01/2016 | Gross Pay $8,782.18 | Billed $9,454.02 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $6,254.93 | Tax Deds $2,527.25 | Other Deds $0.00 | Net Invoice $9,454.02 | Period End Date 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| S48323 | Check No 5562263 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 80.00 | 80.00 | 109.7773 | 8,782.18 | 9,454.02 | FEDERAL INCOME T | 1,735.53 | 8,782.18 |
| | | | | | | FICA - MEDICARE | 127.34 | 8,782.18 |
| | | | | | | FICA - OASDI | 0.00 | 8,782.18 |
| | | | | | | CA INCOME TAX | 639.23 | 8,782.18 |
| | | | | | | CA DISABILITY | 25.15 | 8,782.18 |
| Totals | 80.00 | 80.00 | | 8,782.18 | 9,454.02 | | 2,527.25 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####3006 | 6,254.93 |

### HONG, MADISON

| ###-##-3300 | Check Date 07/01/2016 | Gross Pay $2,307.69 | Billed $2,679.23 | Non-Cash $0.00 | Misc Charges $-17.16 | Net Pay $1,681.80 | Tax Deds $608.73 | Other Deds $17.16 | Net Invoice $2,662.07 | Period End Date 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| Z48330 | Check No 5562264 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 80.00 | 80.00 | 28.8461 | 2,307.69 | 2,679.23 | FEDERAL INCOME T | 310.47 | 2,290.53 | AFLA-PT | 17.16 |
| | | | | | | FICA - MEDICARE | 33.21 | 2,290.53 | | |
| | | | | | | FICA - OASDI | 142.02 | 2,290.53 | | |
| | | | | | | CA INCOME TAX | 102.42 | 2,290.53 | | |
| | | | | | | CA DISABILITY | 20.61 | 2,290.53 | | |
| Totals | 80.00 | 80.00 | | 2,307.69 | 2,679.23 | | 608.73 | | | 17.16 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####6986 | 1,400.00 |
| | #########5009 | 281.80 |



**BBSI**

A Human Resource Management Company

# Payment Check Authorization Report
## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

### KEO, LILY DAVY

| ###-##-9355 | Check Date 07/01/2016 | Gross Pay $440.00 | Billed $510.84 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $382.61 | Tax Deds $57.39 | Other Deds $0.00 | Net Invoice $510.84 | Period End Date 06/26/2016 |
| C83613 | Check No 5562265 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 40.00 | 40.00 | 11.0000 | 440.00 | 510.84 | FEDERAL INCOME T | 19.77 | 440.00 |
| | | | | | | FICA - MEDICARE | 6.38 | 440.00 |
| | | | | | | FICA - OASDI | 27.28 | 440.00 |
| | | | | | | CA INCOME TAX | 0.00 | 440.00 |
| | | | | | | CA DISABILITY | 3.96 | 440.00 |
| Totals | 40.00 | 40.00 | | 440.00 | 510.84 | | 57.39 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####0152 | 382.61 |

### KIM, SANDY

| ###-##-3836 | Check Date 07/01/2016 | Gross Pay $3,615.38 | Billed $4,197.46 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $2,763.08 | Tax Deds $852.30 | Other Deds $0.00 | Net Invoice $4,197.46 | Period End Date 06/26/2016 |
| J48316 | Check No 5562266 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 80.00 | 80.00 | 45.1923 | 3,615.38 | 4,197.46 | FEDERAL INCOME T | 418.46 | 3,615.38 |
| | | | | | | FICA - MEDICARE | 52.43 | 3,615.38 |
| | | | | | | FICA - OASDI | 224.16 | 3,615.38 |
| | | | | | | CA INCOME TAX | 124.71 | 3,615.38 |
| | | | | | | CA DISABILITY | 32.54 | 3,615.38 |
| Totals | 80.00 | 80.00 | | 3,615.38 | 4,197.46 | | 852.30 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####6742 | 2,763.08 |



# Payment Check Authorization Page

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

### KWON, SENA

| ###-##-2765 | Check Date 07/01/2016 | Gross Pay $754.00 | Billed $875.39 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $597.39 | Tax Deds $156.61 | Other Deds $0.00 | Net Invoice $875.39 | Period End Date 06/26/2016 |
| B48356 | Check No 5562267 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 58.00 | 58.00 | 13.0000 | 754.00 | 875.39 | FEDERAL INCOME T | 82.28 | 754.00 |
| | | | | | | FICA - MEDICARE | 10.94 | 754.00 |
| | | | | | | FICA - OASDI | 46.75 | 754.00 |
| | | | | | | CA INCOME TAX | 9.85 | 754.00 |
| | | | | | | CA DISABILITY | 6.79 | 754.00 |
| Totals | 58.00 | 58.00 | | 754.00 | 875.39 | | 156.61 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####6968 | 597.39 |

### LAM, DON

| ###-##-9571 | Check Date 07/01/2016 | Gross Pay $1,500.00 | Billed $1,741.50 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $1,188.71 | Tax Deds $311.29 | Other Deds $0.00 | Net Invoice $1,741.50 | Period End Date 06/26/2016 |
| E48335 | Check No 5562268 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| PTY - PAID TIME | 0.00 | 8.00 | 18.7500 | 150.00 | 174.15 | FEDERAL INCOME T | 147.45 | 1,500.00 |
| REG | 72.00 | 72.00 | 18.7500 | 1,350.00 | 1,567.35 | FICA - MEDICARE | 21.75 | 1,500.00 |
| | | | | | | FICA - OASDI | 93.00 | 1,500.00 |
| | | | | | | CA INCOME TAX | 35.59 | 1,500.00 |
| | | | | | | CA DISABILITY | 13.50 | 1,500.00 |
| Totals | 72.00 | 80.00 | | 1,500.00 | 1,741.50 | | 311.29 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####3929 | 1,188.71 |



# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

### LIU, KUO

| ###-##-6212 | Check Date 07/01/2016 | Gross Pay $1,538.46 | Billed $1,786.15 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $1,187.59 | Tax Deds $350.87 | Other Deds $0.00 | Net Invoice $1,786.15 | | Period End Date 06/26/2016 |
| X48352 | Check No 5562269 | | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 80.00 | 80.00 | 19.2308 | 1,538.46 | 1,786.15 | FEDERAL INCOME T | 176.59 | 1,538.46 |
| | | | | | | FICA - MEDICARE | 22.31 | 1,538.46 |
| | | | | | | FICA - OASDI | 95.38 | 1,538.46 |
| | | | | | | CA INCOME TAX | 42.74 | 1,538.46 |
| | | | | | | CA DISABILITY | 13.85 | 1,538.46 |
| Totals | 80.00 | 80.00 | | 1,538.46 | 1,786.15 | | 350.87 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######5345 | 1,187.59 |

### LOPEZ, GUSTAVO

| ###-##-1496 | Check Date 07/01/2016 | Gross Pay $1,730.77 | Billed $2,009.42 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $1,317.74 | Tax Deds $413.03 | Other Deds $0.00 | Net Invoice $2,009.42 | | Period End Date 06/26/2016 |
| M48343 | Check No 5562270 | | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 80.00 | 80.00 | 21.6346 | 1,730.77 | 2,009.42 | FEDERAL INCOME T | 209.47 | 1,730.77 |
| | | | | | | FICA - MEDICARE | 25.09 | 1,730.77 |
| | | | | | | FICA - OASDI | 107.30 | 1,730.77 |
| | | | | | | CA INCOME TAX | 55.59 | 1,730.77 |
| | | | | | | CA DISABILITY | 15.58 | 1,730.77 |
| Totals | 80.00 | 80.00 | | 1,730.77 | 2,009.42 | | 413.03 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####1306 | 1,317.74 |



# Payment Check Authorization Page Draft

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

### LOT, TIDARART

| ###-##-5464 | Check Date 07/01/2016 | Gross Pay $583.00 | Billed $676.86 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $497.61 | Tax Deds $85.39 | Other Deds $0.00 | Net Invoice $676.86 | Period End Date 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| A48355 | Check No 5562271 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 53.00 | 53.00 | 11.0000 | 583.00 | 676.86 | FEDERAL INCOME T | 34.07 | 583.00 |
| | | | | | | FICA - MEDICARE | 8.45 | 583.00 |
| | | | | | | FICA - OASDI | 36.15 | 583.00 |
| | | | | | | CA INCOME TAX | 1.47 | 583.00 |
| | | | | | | CA DISABILITY | 5.25 | 583.00 |
| Totals | 53.00 | 53.00 | | 583.00 | 676.86 | | 85.39 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####8898 | 497.61 |

### MAI, MAHN THI

| ###-##-2553 | Check Date 07/01/2016 | Gross Pay $96.00 | Billed $111.46 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $87.80 | Tax Deds $8.20 | Other Deds $0.00 | Net Invoice $111.46 | Period End Date 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| D83614 | Check No 5562272 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 8.00 | 8.00 | 12.0000 | 96.00 | 111.46 | FEDERAL INCOME T | 0.00 | 96.00 |
| | | | | | | FICA - MEDICARE | 1.39 | 96.00 |
| | | | | | | FICA - OASDI | 5.95 | 96.00 |
| | | | | | | CA INCOME TAX | 0.00 | 96.00 |
| | | | | | | CA DISABILITY | 0.86 | 96.00 |
| Totals | 8.00 | 8.00 | | 96.00 | 111.46 | | 8.20 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ########9337 | 87.80 |



# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

### MARTINEZ, DAVID

| ###-##-6363 | Check Date 07/01/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V48350 | Check No 5562273 | $528.00 | $613.01 | $0.00 | $0.00 | $454.02 | $73.98 | $0.00 | $613.01 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 44.00 | 44.00 | 12.0000 | 528.00 | 613.01 | FEDERAL INCOME T | 28.57 | 528.00 |
| | | | | | | FICA - MEDICARE | 7.66 | 528.00 |
| | | | | | | FICA - OASDI | 32.74 | 528.00 |
| | | | | | | CA INCOME TAX | 0.26 | 528.00 |
| | | | | | | CA DISABILITY | 4.75 | 528.00 |
| Totals | 44.00 | 44.00 | | 528.00 | 613.01 | | 73.98 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####9481 | 454.02 |

### MORENO, DANIEL

| ###-##-9525 | Check Date 07/01/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U48349 | Check No 5562274 | $1,384.62 | $1,607.54 | $0.00 | $-38.86 | $1,041.99 | $303.77 | $38.86 | $1,568.68 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 80.00 | 80.00 | 17.3077 | 1,384.62 | 1,607.54 | FEDERAL INCOME T | 153.16 | 1,382.30 | CLIENT VISION PT | 2.32 |
| | | | | | | FICA - MEDICARE | 20.04 | 1,382.30 | SAT-POST | 36.54 |
| | | | | | | FICA - OASDI | 85.70 | 1,382.30 | | |
| | | | | | | CA INCOME TAX | 32.43 | 1,382.30 | | |
| | | | | | | CA DISABILITY | 12.44 | 1,382.30 | | |
| Totals | 80.00 | 80.00 | | 1,384.62 | 1,607.54 | | 303.77 | | | 38.86 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####1083 | 1,041.99 |



# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

### NGO, JENNIFER

| ###-##-6894 | Check Date | 07/01/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Y48329 | Check No | 5562275 | $1,538.46 | $1,786.15 | $0.00 | $0.00 | $1,265.34 | $273.12 | $0.00 | $1,786.15 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 80.00 | 80.00 | 19.2308 | 1,538.46 | 1,786.15 | FEDERAL INCOME T | 122.40 | 1,538.46 |
| | | | | | | FICA - MEDICARE | 22.31 | 1,538.46 |
| | | | | | | FICA - OASDI | 95.39 | 1,538.46 |
| | | | | | | CA INCOME TAX | 19.17 | 1,538.46 |
| | | | | | | CA DISABILITY | 13.85 | 1,538.46 |
| Totals | 80.00 | 80.00 | | 1,538.46 | 1,786.15 | | 273.12 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####2545 | 1,265.34 |

### NGUYEN, NGUYEN

| ###-##-5175 | Check Date | 07/01/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G48313 | Check No | 5562276 | $1,712.50 | $1,988.21 | $0.00 | $-2.32 | $1,390.13 | $320.05 | $2.32 | $1,985.89 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| OT PAY | 3.75 | 3.75 | 30.0000 | 112.50 | 130.61 | FEDERAL INCOME T | 148.16 | 1,710.18 | CLIENT VISION PT | 2.32 |
| REG | 80.00 | 80.00 | 20.0000 | 1,600.00 | 1,857.60 | FICA - MEDICARE | 24.80 | 1,710.18 | | |
| | | | | | | FICA - OASDI | 106.04 | 1,710.18 | | |
| | | | | | | CA INCOME TAX | 25.66 | 1,710.18 | | |
| | | | | | | CA DISABILITY | 15.39 | 1,710.18 | | |
| Totals | 83.75 | 83.75 | | 1,712.50 | 1,988.21 | | 320.05 | | | 2.32 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####0505 | 1,390.13 |



# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

### NGUYEN, TRUONG

| ###-##-3158 | Check Date 07/01/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V48326 | Check No 5562277 | $1,999.04 | $2,320.89 | $0.00 | $-16.64 | $1,621.11 | $361.29 | $16.64 | $2,304.25 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 80.00 | 80.00 | 24.9880 | 1,999.04 | 2,320.89 | FEDERAL INCOME T | 165.63 | 1,982.40 | CLIENT VISION PT | 2.32 |
| | | | | | | FICA - MEDICARE | 28.74 | 1,982.40 | AFLA-PT | 14.32 |
| | | | | | | FICA - OASDI | 122.90 | 1,982.40 | | |
| | | | | | | CA INCOME TAX | 26.18 | 1,982.40 | | |
| | | | | | | CA DISABILITY | 17.84 | 1,982.40 | | |
| Totals | 80.00 | 80.00 | | 1,999.04 | 2,320.89 | | 361.29 | | | 16.64 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######2592 | 1,621.11 |

### PEREZ, JANETH

| ###-##-2031 | Check Date 07/01/2016 | Gross Pay | Billed | Non-Cash | Misc Charges | Net Pay | Tax Deds | Other Deds | Net Invoice | | Period End Date | 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S48347 | Check No 5562278 | $1,440.00 | $1,671.84 | $0.00 | $0.00 | $1,174.77 | $265.23 | $0.00 | $1,671.84 | | Partial Check | NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| PTY - PAID TIME | 0.00 | 8.00 | 18.0000 | 144.00 | 167.18 | FEDERAL INCOME T | 115.09 | 1,440.00 |
| REG | 72.00 | 72.00 | 18.0000 | 1,296.00 | 1,504.66 | FICA - MEDICARE | 20.88 | 1,440.00 |
| | | | | | | FICA - OASDI | 89.28 | 1,440.00 |
| | | | | | | CA INCOME TAX | 27.02 | 1,440.00 |
| | | | | | | CA DISABILITY | 12.96 | 1,440.00 |
| Totals | 72.00 | 80.00 | | 1,440.00 | 1,671.84 | | 265.23 | | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######3838 | 1,174.77 |



# Payment Check Authorization Report

**PACIFIC 9 TRANSPORTATION, INC.**

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

## PHAM, LILY

| ###-##-1776 | Check Date 07/01/2016 | Gross Pay $1,384.62 | Billed $1,607.54 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $1,052.15 | Tax Deds $332.47 | Other Deds $0.00 | Net Invoice $1,607.54 | | Period End Date 06/26/2016 |
| R48346 | Check No 5562279 | | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 80.00 | 80.00 | 17.3077 | 1,384.62 | 1,607.54 | FEDERAL INCOME T | 176.88 | 1,384.62 |
| | | | | | | FICA - MEDICARE | 20.08 | 1,384.62 |
| | | | | | | FICA - OASDI | 85.85 | 1,384.62 |
| | | | | | | CA INCOME TAX | 37.20 | 1,384.62 |
| | | | | | | CA DISABILITY | 12.46 | 1,384.62 |
| Totals | 80.00 | 80.00 | | 1,384.62 | 1,607.54 | | 332.47 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######2331 | 1,052.15 |

## PHAM, VINCENT

| ###-##-5214 | Check Date 07/01/2016 | Gross Pay $80.00 | Billed $92.88 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $73.16 | Tax Deds $6.84 | Other Deds $0.00 | Net Invoice $92.88 | | Period End Date 06/26/2016 |
| N48344 | Check No 5562280 | | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 8.00 | 8.00 | 10.0000 | 80.00 | 92.88 | FEDERAL INCOME T | 0.00 | 80.00 |
| | | | | | | FICA - MEDICARE | 1.16 | 80.00 |
| | | | | | | FICA - OASDI | 4.96 | 80.00 |
| | | | | | | CA INCOME TAX | 0.00 | 80.00 |
| | | | | | | CA DISABILITY | 0.72 | 80.00 |
| Totals | 8.00 | 8.00 | | 80.00 | 92.88 | | 6.84 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####1755 | 73.16 |



# Payment Check Allocation Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

### PHAN, LE

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ###-##-1237 | Check Date 07/01/2016 | Gross Pay $6,004.73 | Billed $6,464.09 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $3,610.44 | Tax Deds $2,394.29 | Other Deds $0.00 | Net Invoice $6,464.09 | Period End Date 06/26/2016 | |
| R48322 | Check No 5562281 | | | | | | | | | Partial Check NO | |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 80.00 | 80.00 | 75.0591 | 6,004.73 | 6,464.09 | FEDERAL INCOME T | 1,389.28 | 6,004.73 |
| | | | | | | FICA - MEDICARE | 87.07 | 6,004.73 |
| | | | | | | FICA - OASDI | 372.29 | 6,004.73 |
| | | | | | | CA INCOME TAX | 491.61 | 6,004.73 |
| | | | | | | CA DISABILITY | 54.04 | 6,004.73 |
| Totals | 80.00 | 80.00 | | 6,004.73 | 6,464.09 | | 2,394.29 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######8280 | 3,610.44 |

### SADRALODABAI, PEJMON

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ###-##-7526 | Check Date 07/01/2016 | Gross Pay $1,384.62 | Billed $1,607.54 | Non-Cash $0.00 | Misc Charges $-2.32 | Net Pay $1,078.53 | Tax Deds $303.77 | Other Deds $2.32 | Net Invoice $1,605.22 | Period End Date 06/26/2016 | |
| J48340 | Check No 5562282 | | | | | | | | | Partial Check NO | |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PTY - PAID TIME | 0.00 | 2.00 | 17.3077 | 34.62 | 40.19 | FEDERAL INCOME T | 153.16 | 1,382.30 | CLIENT VISION PT | 2.32 |
| REG | 78.00 | 78.00 | 17.3077 | 1,350.00 | 1,567.35 | FICA - MEDICARE | 20.04 | 1,382.30 | | |
| | | | | | | FICA - OASDI | 85.70 | 1,382.30 | | |
| | | | | | | CA INCOME TAX | 32.43 | 1,382.30 | | |
| | | | | | | CA DISABILITY | 12.44 | 1,382.30 | | |
| Totals | 78.00 | 80.00 | | 1,384.62 | 1,607.54 | | 303.77 | | | 2.32 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####7133 | 1,078.53 |



# Payment Check Audit Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

### TA, ALAN

| ###-##-4462 | Check Date 07/01/2016 | Gross Pay $6,418.14 | Billed $6,909.13 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $4,237.82 | Tax Deds $2,180.32 | Other Deds $0.00 | Net Invoice $6,909.13 | Period End Date 06/26/2016 |
| A48331 | Check No 5562283 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|----------|---------|------------|----------|------------|-------------|----------------|------------|-------------|
| REG | 80.00 | 80.00 | 80.2268 | 6,418.14 | 6,909.13 | FEDERAL INCOME T | 1,204.44 | 6,418.14 |
| | | | | | | FICA - MEDICARE | 93.06 | 6,418.14 |
| | | | | | | FICA - OASDI | 397.92 | 6,418.14 |
| | | | | | | CA INCOME TAX | 427.14 | 6,418.14 |
| | | | | | | CA DISABILITY | 57.76 | 6,418.14 |
| Totals | 80.00 | 80.00 | | 6,418.14 | 6,909.13 | | 2,180.32 | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|-------------------------|----------------|--------|
| | #####1332 | 4,237.82 |

### TA, MICHAEL

| ###-##-6559 | Check Date 07/01/2016 | Gross Pay $2,839.62 | Billed $3,296.80 | Non-Cash $0.00 | Misc Charges $-11.85 | Net Pay $1,940.27 | Tax Deds $887.50 | Other Deds $11.85 | Net Invoice $3,284.95 | Period End Date 06/26/2016 |
| W48327 | Check No 5562284 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|----------|---------|------------|----------|------------|-------------|----------------|------------|-------------|------------------|--------|
| REG | 80.00 | 80.00 | 35.4953 | 2,839.62 | 3,296.80 | FEDERAL INCOME T | 483.72 | 2,827.77 | AFLA-PT | 11.85 |
| | | | | | | FICA - MEDICARE | 41.00 | 2,827.77 | | |
| | | | | | | FICA - OASDI | 175.33 | 2,827.77 | | |
| | | | | | | CA INCOME TAX | 162.00 | 2,827.77 | | |
| | | | | | | CA DISABILITY | 25.45 | 2,827.77 | | |
| Totals | 80.00 | 80.00 | | 2,839.62 | 3,296.80 | | 887.50 | | | 11.85 |

| Direct Deposit Activity | Account Number | Amount |
|-------------------------|----------------|--------|
| | #####6790 | 1,940.27 |



**A Human Resource Management Company**

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

### TRAN, BINH

| ###-##-8502 | Check Date 07/01/2016 | Gross Pay $1,615.38 | Billed $1,875.46 | Non-Cash $0.00 | Misc Charges $-1,272.88 | Net Pay $1,261.03 | Tax Deds $342.50 | Other Deds $11.85 | Net Invoice $602.58 | Period End Date 06/26/2016 |
| X48328 | Check No 12345 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PTY - PAID TIME | 80.00 | 80.00 | 20.1923 | 1,615.38 | 1,875.46 | FEDERAL INCOME T | 162.98 | 1,603.53 | AFLA-PT | 11.85 |
| | | | | | | FICA - MEDICARE | 23.25 | 1,603.53 | | |
| | | | | | | FICA - OASDI | 99.42 | 1,603.53 | | |
| | | | | | | CA INCOME TAX | 42.42 | 1,603.53 | | |
| | | | | | | CA DISABILITY | 14.43 | 1,603.53 | | |
| Totals | 80.00 | 80.00 | | 1,615.38 | 1,875.46 | | 342.50 | | | 11.85 |

### TRAN, PHILIP

| ###-##-1637 | Check Date 07/01/2016 | Gross Pay $320.00 | Billed $371.52 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $284.87 | Tax Deds $35.13 | Other Deds $0.00 | Net Invoice $371.52 | Period End Date 06/26/2016 |
| C48333 | Check No 3363688 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 32.00 | 32.00 | 10.0000 | 320.00 | 371.52 | FEDERAL INCOME T | 7.77 | 320.00 |
| | | | | | | FICA - MEDICARE | 4.64 | 320.00 |
| | | | | | | FICA - OASDI | 19.84 | 320.00 |
| | | | | | | CA INCOME TAX | 0.00 | 320.00 |
| | | | | | | CA DISABILITY | 2.88 | 320.00 |
| Totals | 32.00 | 32.00 | | 320.00 | 371.52 | | 35.13 | | 0.00 |

### TRAN, TRUNG

| ###-##-1057 | Check Date 07/01/2016 | Gross Pay $2,423.08 | Billed $2,813.19 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $1,776.16 | Tax Deds $646.92 | Other Deds $0.00 | Net Invoice $2,813.19 | Period End Date 06/26/2016 |
| G48337 | Check No 5562285 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|



# Payment Check Audit Report

**PACIFIC 9 TRANSPORTATION, INC.**

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PTY - PAID TIME | 0.00 | 8.00 | 30.2885 | 242.31 | 281.32 | FEDERAL INCOME T | 382.55 | 2,423.08 | | |
| REG | 72.00 | 72.00 | 30.2885 | 2,180.77 | 2,531.87 | FICA - MEDICARE | 35.13 | 2,423.08 | | |
| | | | | | | FICA - OASDI | 150.23 | 2,423.08 | | |
| | | | | | | CA INCOME TAX | 57.20 | 2,423.08 | | |
| | | | | | | CA DISABILITY | 21.81 | 2,423.08 | | |
| **Totals** | 72.00 | 80.00 | | 2,423.08 | 2,813.19 | | 646.92 | | | 0.00 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ####3096 | 1,776.16 |

## VERITY, ROBIN

| ###-##-2072 | Check Date 07/01/2016 | Gross Pay $960.00 | Billed $1,114.56 | Non-Cash $0.00 | Misc Charges $-38.36 | Net Pay $738.02 | Tax Deds $183.62 | Other Deds $38.36 | Net Invoice $1,076.20 | Period End Date 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| T48348 | Check No 5562286 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PTY - PAID TIME | 0.00 | 8.00 | 12.0000 | 96.00 | 111.46 | FEDERAL INCOME T | 89.82 | 960.00 | SAT-POST | 38.36 |
| REG | 72.00 | 72.00 | 12.0000 | 864.00 | 1,003.10 | FICA - MEDICARE | 13.92 | 960.00 | | |
| | | | | | | FICA - OASDI | 59.52 | 960.00 | | |
| | | | | | | CA INCOME TAX | 11.72 | 960.00 | | |
| | | | | | | CA DISABILITY | 8.64 | 960.00 | | |
| **Totals** | 72.00 | 80.00 | | 960.00 | 1,114.56 | | 183.62 | | | 38.36 |

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | #####8986 | 738.02 |

## VU, THUY THANH

| ###-##-8879 | Check Date 07/01/2016 | Gross Pay $352.00 | Billed $408.67 | Non-Cash $0.00 | Misc Charges $0.00 | Net Pay $321.90 | Tax Deds $30.10 | Other Deds $0.00 | Net Invoice $408.67 | Period End Date 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| R86386 | Check No 5562287 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt |
|---|---|---|---|---|---|---|---|---|
| REG | 32.00 | 32.00 | 11.0000 | 352.00 | 408.67 | FEDERAL INCOME T | 0.00 | 352.00 |



# Payment Check Authorization Report

## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

| Tax Description | Tax Amount | Taxable Amt |
|---|---|---|
| FICA - MEDICARE | 5.11 | 352.00 |
| FICA - OASDI | 21.82 | 352.00 |
| CA INCOME TAX | 0.00 | 352.00 |
| CA DISABILITY | 3.17 | 352.00 |

| Totals | 32.00 | 32.00 | | 352.00 | 408.67 | | 30.10 | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ######7622 | 321.90 |

### YUPE RODRIGUEZ, ERNESTO

| ###-##-0726 | Check Date 07/01/2016 | Gross Pay $1,600.00 | Billed $1,857.60 | Non-Cash $0.00 | Misc Charges $-19.48 | Net Pay $1,239.77 | Tax Deds $340.75 | Other Deds $19.48 | Net Invoice $1,838.12 | Period End Date 06/26/2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| D48334 | Check No 5562288 | | | | | | | | | Partial Check NO |

| Pay Type | Hrs Wkd | Hrs/Uts Pd | Pay Rate | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| REG | 80.00 | 80.00 | 20.0000 | 1,600.00 | 1,857.60 | FEDERAL INCOME T | 162.10 | 1,597.68 | CLIENT VISION PT | 2.32 |
| | | | | | | FICA - MEDICARE | 23.17 | 1,597.68 | SAT-POST | 17.16 |
| | | | | | | FICA - OASDI | 99.06 | 1,597.68 | | |
| | | | | | | CA INCOME TAX | 42.04 | 1,597.68 | | |
| | | | | | | CA DISABILITY | 14.38 | 1,597.68 | | |

| Totals | 80.00 | 80.00 | | 1,600.00 | 1,857.60 | | 340.75 | | 19.48 |
|---|---|---|---|---|---|---|---|---|---|

| Direct Deposit Activity | Account Number | Amount |
|---|---|---|
| | ############4902 | 1,239.77 |

## Report Total

| | Gross Pay $59,597.09 | Billed $67,724.53 | Non-Cash $0.00 | Misc Charges $-1,422.19 | Net Pay $43,922.92 | Tax Deds $15,513.01 | Other Deds $161.16 | Net Invoice $66,302.34 |
|---|---|---|---|---|---|---|---|---|

| Pay Type | Hrs Wkd | Hrs/Uts Pd | | Pay Amount | Bill Amount | Tax Description | Tax Amount | Taxable Amt | Other Deductions | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| OT PAY | 3.75 | 3.75 | | 112.50 | 130.61 | FEDERAL INCOME T | 8,455.69 | 59,527.99 | CLIENT VISION PT | 13.92 |
| PTY - PAID TIME | 80.00 | 154.00 | | 3,226.31 | 3,778.16 | FICA - MEDICARE | 863.15 | 59,527.99 | SAT-POST | 92.06 |



# Payment Check Allocation Report
## PACIFIC 9 TRANSPORTATION, INC.

Payroll Vouchers From Batch: 201616, For Pay Date 07-01-2016, Period Ending 06-26-2016  By Employee Name

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| REG | 1,941.00 | 1,941.00 | | 56,258.28 | 63,815.76 | FICA - OASDI | 3,146.25 | 59,527.99 | AFLA-PT | 55.18 |
| | | | | | | CA INCOME TAX | 2,566.06 | 59,527.99 | | |
| | | | | | | CA DISABILITY | 481.86 | 59,527.99 | | |
| Totals | 2,024.75 | 2,098.75 | | 59,597.09 | 67,724.53 | | 15,513.01 | | 161.16 |

**UnionBank**

UNION BANK
SPECIALIZED DEPOSITS 0218 B
POST OFFICE BOX 513840
LOS ANGELES          CA  90051-3840

PACIFIC 9 TRANSPORTATION, INC
Statement Number: ████2672
6/1/16 - 6/30/16

Customer Inquiries
800-669-8661

H

CY30 MZ 0 B 0000 0156574-407341    552587
PACIFIC 9 TRANSPORTATION, INC
TAX
CHAPTER 11 DEBTOR IN POSSESSION (DIP)
CASE NO: 2:16-BK-15447-WB
2045 E CARSON ST
CARSON CA 90810-1223

Thank you for banking with us
since 2004

■ *Important Information: Due to processing delays on 5/3/2016, the posting date for items processed on 5/3/2016 and the date on the corresponding check images may not match in your statement. We apologize for the confusion.*

## BUSINESS EXTRA CHECKING SUMMARY

Account Number: 2181002672

Days in statement period: 30

| | | |
|---|---|---|
| Beginning balance on 6/1 | $ | 0.00 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Ending Balance on 6/30 | $ | 0.00 |

## Information and Banking Office Services

**For each monthly statement period your account includes:**
▪ 500 free combined transactions (checks deposited, paid items and deposits)

**For the current monthly statement period you made:**
0 combined transactions.

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|---|
| 6/1-6/30 | $      0.00 | | | | |

MIX
Paper from
responsible sources
FSC
www.fsc.org   FSC® C121001

# Analyzed Business Checking

**Account number:** ███2784 ■ May 1, 2016 - May 31, 2016 ■ Page 1 of 1


**WELLS FARGO**

DCEG11DTO5  007B56

ᵖᵗ᎐ᣟᏙ᪂ᥱᏙᥱᎴᏙᥱᣟᎴᏙᥱᏙ᎐ᣟᥱᏙᥱᣟᎴᏙᥱᎴᣟᥱᏙ

PACIFIC 9 TRANSPORTATION, INC
2045 E CARSON ST
CARSON CA 90810-1223

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Closing balance |
|---|---|---|---|---|
| ███2784 | -$21,536.29 | $21,536.29 | $0.00 | $0.00 |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/05 | 225.08 | Nippon Yusen Kai 1270017511 1270017511 8\lea*1*753444348\ |
| | 05/10 | 265.00 | Overdraft Fees Charged Off |
| | 05/10 | 21,046.21 | Closeout Chargeoff Credit |
| | | **$21,536.29** | **Total electronic deposits/bank credits** |
| | | **$21,536.29** | **Total credits** |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | -21,536.29 | 05/05 | -21,311.21 | 05/10 | 0.00 |

**Average daily ledger balance**    -$6,216.16

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

4:2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 444 West Ocean Boulevard, Suite 1400, Long Beach, CA 90802

A true and correct copy of the foregoing document entitled (*specify*):    **MONTHLY OPERATING REPORT NUMBER 3 JUNE 2016** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **July 21, 2016**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Lane K Bogard**    lbogard@lbinsolvency.com, dhaberbush@lbinsolvency.com,ahaberbush@lbinsolvency.com,abostic@lbinsolvency.com,haberbush.assistant@gmail.com ,vhaberbush@lbinsolvency.com,jscarborough@lbinsolvency.com
- **Richard K Diamond**    rdiamond@dgdk.com, DanningGill@gmail.com;rdiamond@ecf.inforuptcy.com
- **Melanie Scott Green**    Melanie.green@usdoj.gov
- **David R Haberbush**    dhaberbush@lbinsolvency.com, ahaberbush@lbinsolvency.com,abostic@lbinsolvency.com,vhaberbush@lbinsolvency.com,haberbush.assistant@gmail.com, mblake@lbinsolvency.com
- **Vanessa M Haberbush**    vhaberbush@lbinsolvency.com, dhaberbush@lbinsolvency.com,ahaberbush@lbinsolvency.com,abostic@lbinsolvency.com,haberbush.assistant@gmail.com ,mblake@lbinsolvency.com

- **Frederick D Holden**    fholden@orrick.com, cflores@orrick.com
- **Uzzi O Raanan**    uor@dgdk.com, DanningGill@gmail.com;uraanan@ecf.inforuptcy.com
- **Zev Shechtman**    zshechtman@dgdk.com, danninggill@gmail.com;zshechtman@ecf.inforuptcy.com
- **Jay J Shin**    jay@wagejustice.org, jayshin2003@hotmail.com
- **Matthew N Sirolly**    Matthew@WageJustice.org
- **United States Trustee (LA)** ustpregion16.la.ecf@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On _____ I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page
I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 21, 2016 | Alexander S. Bostic | *[signature]* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.